

JUDGE FURMAN

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

13 CV 8351

YULIANA AVALOS, and others similarly
situated,

                 Plaintiffs,

     - versus -

IAC/INTERACTIVECORP., MATCH.COM,
LLC, and PEOPLE MEDIA, LLC,

                 Defendants.

Case No.



JURY TRIAL DEMAND

## COMPLAINT

Plaintiff Yuliana Avalos by her undersigned attorney, brings this action against Defendants. Plaintiff's allegations are based upon an extensive investigation that included: (1) reviewing hundreds of complaints from plaintiffs, class members, and other affected individuals and entities, (2) analysis of thousands of fraudulent profiles posted on Defendants' web sites, (3) consultations with experts throughout the United States in romance scams, statistics and pattern recognition, computer/internet technology, and photograph recognition software, (4) consultations with the nation's top class action attorneys and law firms. Plaintiffs believe that substantial evidence will exist for the allegations set forth herein after a reasonable opportunity for discovery.

## NATURE OF THE ACTION

1.     This action arises out of one of the biggest conspiracies ever executed on the internet.

2.     Since at least 2007, Defendants have been engaged in large-scale violations of the Federal Lanham Act, violations of Civil RICO, Common Law Copyright Infringement, Common Law Fraud, violations of New York Civil Rights Law Sections 50 and 51, violations of New York

Business Law Sections 349 and 350, Negligence, and other unlawful conduct through their "Match Segment."

3.     Defendants' illegal business practices center around the knowing and intentional unauthorized use of Plaintiff's photographs in hundreds if not thousands of fraudulent profiles posted on several of the 25 dating sites owned and operated by the Defendants over the past six years, and the use of thousands if not millions of photographs of class members in fraudulent profiles on most if not all of Defendants' sites during the same period.

4.     While Defendants masquerade as the premiere dating site network in the United States, the reality is that a high percentage of profiles posted on Defendants' dating sites are fraudulent profiles created by criminals (aka "scammers") in international locations for criminal purposes that use the photographs of Plaintiff and other non-members of Defendants' sites.

5.     Defendants knowingly and intentionally conspire with criminals operating from locations including internet cafes in Nigeria, Ghana, and Russia, who manually and through the use of software and other computer devices, submit a high percentage of profiles on Defendants' web sites incorporating photographs of Plaintiff and members of the class.

6.     Defendants are aware of this as their computer servers in New York, Texas, and other locations in the United States, receive and approve fraudulent profiles by the thousands that "ping" from international IP addresses, which are the computer equivalent of area codes.

7.     Furthermore, Defendants specifically approve, edit content, and post every profile, making these fake profiles created abroad available to consumers in the United States.

8.     Plaintiff's investigation has revealed that Defendants, its subsidiaries, joint venturers, and/or subcontractors, also create fake profiles on Defendants' sites.

9.     Attached as Exhibit "A" is a list of approximately 190 fake Match.com profiles in which Plaintiff's photographs are used without consent and a page from a profile including Plaintiff's photographs.

10.     Fake Match.com <u>New York</u> profiles incorporating Plaintiff's photographs include but are not limited to the following: good_real90 (New York, NY); grace6162 (Church Street, NY); girls_12525 (Cathedral, NY); masaalina22000 (New York, NY); ActiveLady485 (Canal Street, NY); Genny_2010 (Bronx, NY); brixx32 (New York, NY); sincere_love1234 (New York, NY); real_julie (Manhattan, NY); Huney_cute (Manhattan, NY); NimbleLoversRock (New York, NY); Broadu_313443 (Yonkers, NY); Genny_2010 (Bronx, NY); mamalove00233 (Madison Square, NY); lilogifty0 (Manhattan, NY); sekking4u2 (New York, NY); hopelov123 (Cooper, NY); Huney_cute (Manhattan, NY); lizzyrill10 (New York, NY); Lovers_Heart12 (New York, NY); wow_inas (Manhattan, NY); weddell2222 (New York, NY); SWEETLIZZYLOVE1 (New York, NY).

11.     The following are 14 PeopleMedia.com profiles in which Plaintiff's photographs are used without consent: RepublicanPeopleMeet.com – SEEKINTRULUV0129; RepublicanPeopleMeet.com – LOVEISONE; JpeopleMeet.com – KATENEEDLOVE12; JpeopleMeet.com     –     LOVEMSWEET28;     MarriageMindedPeopleMeet.com     – SINGLELOVE123;     DemocraticPeopleMeet.com     –     SEEKINTRULUV0129; CatholicPeopleMeet.com – LOLMARY69; CatholicPeopleMeet.com – JUSTONECAMILA; CatholicPeopleMeet.com     –     EASYPRETTY;     DivorcedPeopleMeet.com     – WHEREISMYLOVE99; LittlePeopleMeet.com – WITTYPAMELLA; LittlePeopleMeet.com – JOSEY111; LittlePeopleMeet.com – SINGLEALICE44, KATHIE280; LatinoPeopleMeet.com – LYNDAME333.

12.     Additional fake People Media profiles incorporating photographs of class members include the following: LittlePeopleMeet.com: HEATBEAT, TRYKISS41, JENIFFERMORGAN82, SUSSYBRAIN, GOODSMILES, CHARLOTTE03, JULBROB, NOLIMIT4U, HOTASEVER2010, FRAGILEHEART09, NPNGAIN5, DORISLUV67, LOVELYKATHLEEN, USMARY31ATYAAHOO, JASMIN4LOVE, MGURL202, USDEAREST355, VIVAN1978, USUSFUNJOAN1954, REBUKE, LOVELINE01, EMELIADANIEL, USDEAREST355, SWEETDADA, USFUNJOAN1954, FUNHELLOCANWECHA, SWEETLOVE001FUN, CEECEELOVE, SEARCHINGHEAVEN, NICPEARL, CALLMESEXY21, DORISLOVE11, RUTH12, SUSSYBRAIN, ROBERTLIA33, DEBBIESEEKER0001, HELEND30001, DivorcedPeopleMeet.com: LONELYANN0710, ELOVETOME, USMARY31ATYAHOO, TRUELOVEWILD, PRINCESS1ZZZ, DANIELLEXXX, WMARY233ATYAAHO, SUREST123, FUNFAITH11, GRACEFULJET, FAITH2BOW555, SINGLEFAITH100, USLINDA97); CatholicPeopleMeet.com:    JALL01, BRITTANYSEXY, LOVESEEKERS22, ANDREANMWATSON, ROSELYNSEALS, CANDYPOWELL, SPARSSHERRY, BAMMY401, WENDYLONELY; AsianPeopleMeet.com: SKJSAKS1, ANN10175, KENDRALOVELY, WMARY233ATYAH00, SEARCHINGHEAVEN, NATIVEBLOOM, SHAD333, RITABESSY1ATYAHU; RepublicanPeopleMeet.com: SPERDUTOD, LOVINGSOUL1114, KIM4YOU, SINGLESOUL01X; JpeopleMeet.com: ROSEGIRL4U, CARXX, SWEET09, BEAUTIFULELENA; MarriageMindedPeopleMeet.com: PRAY4JOY, PRICELESS23, ROSEPRETTY30, CYNFOGG1; DemocraticPeopleMeet.com: XMARY01ATYAHO, MARIANLOVEONE, CYNTHIAFOGG, SEEKINGLOVE111, TRUEBLUEGAL; SingleParentMeet.com: FUNRITACUTE123, ALICIACARSON, FUNTRACY00, PetPeopleMeet.com: IMAGINABLEFACE, CALISTER, LOVETH121;

InterracialPeopleMeet.com:LUV2DANC4FUN,   SEXYLOVE25;   ChinesePeopleMeet.com: WENDY51,   PRECIOUSRITA,WHONEST;   LatinoPeopleMeet.com:   SWEETMARCH44, JENNIFER10,   ELENADOC,   LADECEPCIONADA;   LDSPlantet.com:   CROMEMILK, LAKERGAL,

13.    Attached as exhibit "B" is a list of approximately 180 fake Match.com profiles including photographs of a class member who also appears in several of the People Media fake profiles listed above.

14.    Attached as exhibit "C" is a list of approximately 165 fake Match.com profiles including photographs of a class member who also appears in several of the fake People Media profiles listed above.

15.    Attached as exhibit "D" is a list of approximately 121 fake Match.com profiles including photographs of a class member who also appears in several of the fake People Media profiles listed above.

16.    Attached as exhibit "E" is a list of approximately 103 fake Match.com profiles including photographs of a class member who also appears in several of the fake People Media profiles listed above.

17.    Attached as exhibit "F" is a list of approximately 91 fake Match.com profiles including photographs of a class member who also appears in several of the fake People Media profiles listed above.

18.    Attached as exhibit "G" is a list of approximately 164 fake Match.com profiles including photographs of a class member who also appears in several of the fake People Media profiles listed above.

19.     Attached as exhibit "H" are a list of approximately 1,084 fake profiles that were created with computer software on Match.com.  The text of all these profiles contains identical sentences with repeated misspellings rearranged and posted with different photographs of class members in different cities.  Roughly half the member names contain sequential numbers at the end from 1 – 99, and each profile names obscure destinations under the title "Favorite Hot Spots."

20.     Attached as exhibit "I" are lists of approximately 997 fake Match.com profiles of Jane Does and John Does yet to be identified.  These fake profiles are recognized through the repeated use of the same photographs in different profiles and recurring language and phrases in different profiles.

21.     Hollywood celebrities are among those included in fake profiles on Match.com, including but not limited to: algo36, ready2goalready, jessica4366, bluesaphira67, and nihowmei.

22.     Fake profiles also include photographs pirated from Facebook and modeling agencies, as well as photographs of military servicemen and women, all without the knowledge or consent of the individuals portrayed in the photographs.

23.     Once profiles with these photographs are approved, they are used in Defendants' advertising, including daily emails to millions of subscribers and potential subscribers.

24.     Unknown thousands or millions of Defendants' members subscribe to Defendants' web sites in the hope of meeting Plaintiff and members of the class, who are not and never were members of Defendants' web sites.

25.     The tragedy of this case is two-fold as the American victims of internet fraud on Defendants' sites, (estimated to be at least thousands), mostly widows, widowers, and divorces

age 50 and over, have been defrauded out of as much as hundreds of millions of dollars over the past six-plus years through fraudulent dating profiles on Defendants' sites, and those of its competitors.

26.     In addition to the financial and emotional toll, these scams destroy relationships, families, and result in suicides, abductions and murder of victims in foreign countries.

27.     Since 2005, web sites including StopScammers.com, RomanceScam.com, RomanceScams.org, Internet-Love-Scams.org, 419.bittenus.com, etc. have been founded in an effort to stop or curb the proliferation of fraudulent activity occurring by and through fraudulent profiles on internet dating web sites.

28.     These consumer assistance sites make available tens of thousands of photographs that are used in fraudulent profiles on Defendants' web sites, including photographs of Plaintiff and members of the class, which Defendants fail to use to screen unauthorized photographs from their sites.

29.     Defendants could easily and inexpensively stop these illegal practices through the implementation of photograph recognition software which can scan billions of images nearly instantaneously to maintain the integrity of Defendants' web sites, through IP address screening of international IP addresses, and through manual and software screening of profiles that have "red flags," but Defendants refuse to do so as these fake profiles are a large part of what makes Defendants' match segment such a commercial success.

30.     While previous consumer class actions and individual actions against Defendants have been previously dismissed, in those cases Plaintiffs were consumers who executed Terms of Use Agreements  that absolved Defendants of liability – in the present case, Plaintiff and the class consist exclusively of non-members who are not subject to Defendants' "Terms of Use."

31.    Plaintiff seeks to obtain equitable relief in the form of an order requiring Defendants to screen international IP addresses from posting domestic profiles in the United States, requiring Defendants to implement photograph and facial recognition software to effectively screen all photographs on their sites, ceasing the use of Plaintiff's photographs and those of class members, as well as statutory damages, compensatory damages, treble damages, punitive damages, plus interest, costs, and attorneys' fees.

## JURISDICTION AND VENUE

32.    This Court has jurisdiction pursuant to Section 43(a) of the Federal Lanham Act , Civil RICO under 18 U.S.C. Sec. 1962, pursuant to 28 U.S.C. Sec. 1331 (federal question), as well as the Class Action Fairness Act as there are more than 100 class members and damages exceed $5 million.

33.    This court has personal jurisdiction over Defendants pursuant to 28 U.S.C. Sec. 1391(b)(2), as (a) a substantial portion of the wrongdoing alleged in this complaint took place in the State of New York; (b) Defendants masterminded and perpetrated the unlawful conduct complained of herein, primarily, within New York from Defendants corporate office in Chelsea; (c) Defendants unlawful conduct complained of herein causes injury, in part, within New York; (d) Defendants regularly conduct and solicit business within New York; (e) Defendants engage in other persistent courses of conduct and derive substantial revenue from goods and services used or consumed within New York; (f) Defendants regularly and systematically directs electronic activity within New York and manifest intent of engaging in business with New York; (g) evidence of Defendants' wrongdoing is present in the State of New York; (h) Plaintiff's likeness and image appears in fraudulent profiles posted in the State of New York; (i) Defendants are authorized to do business here, have sufficient minimum contacts with this state, and otherwise

intentionally availed themselves of the markets in this state through the promotion, marketing, and sale of its products and services in this state, to render the exercise of jurisdiction permissible under traditional notions of fair play and substantial justice.

34.     This court has supplemental jurisdiction over the State law claims asserted in this complaint pursuant to Title 18 U.S.C. Section 1367(a) as, "they are so related to claims in the action within such original jurisdiction that they form part of the same case or controversy..."

35.     Venue is proper in New York under 28 U.S.C. Sec. 1391 (c) because Defendant IAC's international corporate headquarters is located within this district at 555 18th Street, New York, New York (since April 6, 2007).

36.     IAC has been registered with the New York Secretary of State since March 31, 2005 and IAC's Registered Agent for service of process is National Registered Agents, Inc., Suite 501, 875 Avenue of the Americas, New York, NY 10001.

## PARTIES

37.     Plaintiff Yuliana Avalos ("Yuliana") is a resident of the State of Florida and is a model whose likeness and image have been used in hundreds/thousands of fraudulent profiles approved, posted, published, and disseminated on Defendants web sites without consent.

38.     Defendant IAC/InterActiveCorp ("IAC") is a publicly traded Delaware corporation with corporate headquarters in the City and County of New York since April 2007 and approximately 128 subsidiary companies, including co-defendants People Media, LLC ("People Media") and Match.com, LLC ("Match").

39.     A subsidiary of IAC, People Media is a California limited liability company that operates approximately 23 online dating/personals web sites including, AsianPeopleMeet.com, BabyBoomerPeopleMeet.com, BBPeopleMeet.com, BlackBabyBoomerMeet.com,

BlackChristianPeopleMeet.com, BlackPeopleMeet.com, CatholicPeopleMeet.com

Chemistry.com, ChinesePeopleMeet.com, DemocraticPeopleMeet.com,

DivorcedPeopleMeet.com, IndiaMatch.com, InterracialPeopleMeet.com, JPeopleMeet.com,

LatinoPeopleMeet.com, LDSPlanet.com, LittlePeopleMeet.com, LoveAndSeek.com Match.com,

MarriageMindedPeopleMeet.com, OKCupid.com, PetPeopleMeet.com,

RepublicanPeopleMeet.com, SeniorBlackPeopleMeet.com, SeniorPeopleMeet.com,

Singlesnet.com, and SingleParentMeet.com.

40.     A subsidiary of IAC, Defendant Match is a Texas limited liability company that operates the online dating/personals web sites Match.com and Chemistry.com.

41.     IAC's "Match Segment," including all the Defendants and approximately 25 dating web sites, grosses approximately $350 million per year (approximately $2 billion during the class period), a significant portion of which is attributable to the unauthorized use of Plaintiff's photographs and members of the class.

## CLASS ACTION ALLEGATIONS

42.     The class is initially defined as all individuals or entities including models, United States military servicemen/women, celebrities, social networking users, and others whose likenesses and images as depicted in photographs, that were approved, posted, published and disseminated by Defendants' web sites without the permission or consent of the person depicted in such photographs, since November 21, 2007 (excluding Defendants' members/subscribers, as they are subject to restrictive Terms of Use agreements).

43.     This action is properly maintainable as a class action.

44.     The class is so numerous that joinder of all members is impracticable.

45.     The number and identities of class members can be determined through various methods, including photograph identification software and other investigative techniques.

46.     The disposition of their claims in a class action will be of benefit to the parties and the court.

47.     A class action is superior to other methods for the fair and efficient adjudication of the claims herein asserted, and no unusual difficulties are likely to be encountered in the management of this action as a class action.

48.     The likelihood of individual class members prosecuting separate claims is remote.

49.     There is a well-defined community of interest in the questions of law and fact involved affecting members of the class.  Among the questions of law and fact which are common to the class, and which predominate over questions affecting any individual class member are, the following:

(a)     Whether Defendants violated the Lanham Act by approving, posting, publishing, and disseminating, and otherwise using thousands (and possibly as many as hundreds of thousands) of Plaintiff's photographs in Defendants' dating profiles, intentionally "passing off" these models and other non-members as subscribers or members of Defendants' web sites.

(b)     Whether Defendants violated Civil RICO by intentionally creating, approving, posting, publishing, and disseminating thousands if not millions of fraudulent profiles on their web sites depicting the likenesses and images of Plaintiff and members of the class without consent.

(c)     Whether Defendants committed Common Law Copyright infringement by approving, posting, publishing, and disseminating, thousands of fraudulent profiles

incorporating copyrighted photographs of Plaintiffs and the class for commercial purposes.

(d)     Whether Defendants committed Common Law Fraud by intentionally approving, posting, publishing, and disseminating thousands if not millions of fraudulent profiles on their web sites depicting the likenesses and images of Plaintiffs and members of the class without consent.

(e)     Whether Defendants violated New York Civil Rights Law Section 50 and 51 by approving and posting thousands of fraudulent dating profiles that incorporate the unauthorized use of Plaintiff's likeness and image, as well as thousands of other class members.

(f)     Whether Defendants violated New York Business Law Section 349 as a result of their unfair and deceptive practices.

(g)     Whether Defendants violated New York Business Law Section 350 as a result of their false advertising;

(h)     Whether Defendants were negligent in approving and posting thousands if not millions of fraudulent profiles on its sites that include the likeness and image of Plaintiffs and members of the class.

(i)     Whether Defendants' unlawful acts resulted in Unjust Enrichment to Defendants.

(j)     Whether Defendants' acts were willful entitling Plaintiffs class to treble and/or punitive damages.

(k)    Whether Plaintiffs and the class are entitled to injunctive relief requiring Defendants to implement photograph recognition software and foreign IP address screening, to stop these illegal business practices.

1.    Plaintiff is a member of the class and is committed to prosecuting this action.

2.    Plaintiff's claims are typical of the claims of the other members of the class.

3.    Plaintiff does not have interests antagonistic to or in conflict with those they seek to represent. Plaintiff is, therefore, an adequate representative of the class.

4.    The likelihood of individual class members prosecuting separate individual actions is remote due to the relatively small loss suffered by most class members as compared to the burden and expense of prosecuting litigation of this nature and magnitude. Absent a class action, Defendant is likely to avoid liability for its wrongdoing, and the class members are unlikely to obtain redress for the wrongs alleged herein.

5.    Adjudication of this case on a class-wide basis is manageable by this court.

## FACTUAL ALLEGATIONS

6.    Defendants own and operate and have derived billions of dollars in gross revenue through subscription fees and advertising, from approximately 25 dating/personal web sites over the past 6 years, including Match.com, Chemistry.com, Singlesnet.com, AsianPeopleMeet.com, BabyBoomerPeopleMeet.com, BBPeopleMeet.com, BlackBabyBoomerMeet.com, BlackChristianPeopleMeet.com, BlackPeopleMeet.com, CatholicPeopleMeet.com Chemistry.com, ChinesePeopleMeet.com, DemocraticPeopleMeet.com, DivorcedPeopleMeet.com, IndiaMatch.com, InterracialPeopleMeet.com, JPeopleMeet.com, LatinoPeopleMeet.com, LDSPlanet.com, LittlePeopleMeet.com, LoveAndSeek.com Match.com, MarriageMindedPeopleMeet.com, OKCupid.com, PetPeopleMeet.com,

RepublicanPeopleMeet.com, SeniorBlackPeopleMeet.com, SeniorPeopleMeet.com, Singlesnet.com, and SingleParentMeet.com.

7.     All of these web sites incorporate IAC intellectual property, including patents, trademarks, and copyrights, as well as IAC hardware, software, and other computer systems, and generate revenue for its parent company, IAC.

8.     IAC's sites advertise and promote for commercial purposes, IAC's subsidiary and partner companies, including, Expedia.com, Hotwire.com, etc and obtain substantial revenue by the cross-promotion of these sites through it's "Match Segment."

9.     While Defendants' sites presumably provide a legitimate forum for American citizens in the 50 states to meet new people for dating, relationships, and marriage, the truth is that a large percentage of profiles on these sites are fraudulent profiles posted by con-artists or scammers from international locations for illegal purposes, using the photographs of Plaintiff and members of the class without permission or consent.

10.     According to IAC's annual reports, these sites jointly constitute the "Match Segment" of IAC, which grosses approximately $350 million per year for IAC; in all Defendants have grossed approximately $2 billion in the "Match Segment" during the class period.

11.     Since at least November, 2007, Defendants' online dating/personals web sites have been inundated with fraudulent profiles created by individuals operating from computers with IP addresses outside the United States.

12.     Defendants claim to have millions of members on their web sites, and claim to have 20,000 new members joining daily, but in fact, a large percentage of profiles posted on Defendants' web sites are fake or fraudulent profiles incorporating the likeness and image of Plaintiff and members of the class without consent.

13.     Defendants have failed to use reasonable care with regard to the implementation of photograph and facial recognition software, which could easily and inexpensively screen unauthorized photographs of Plaintiffs and members of the class from being used on Defendants' web sites.

14.     Defendants have failed to use reasonable care in the manual approval process of profiles that contain the likenesses and images of Plaintiffs and members of the class, over and over again in profiles that are obviously fake or fraudulent.

15.     Defendants have failed to respond promptly, and in many cases have not responded at all, to complaints regarding fake or fraudulent profiles incorporating the likenesses and images of Plaintiffs and members of the class.

16.     Defendants have failed to take legal action against the criminals who have openly operated on their web sites since at least November 21, 2007.

17.     Examples of fake profiles include those in Exhibits "A" - "I" attached hereto, approximately 3,000 in all.

18.     As a result of the foregoing, Defendants since at least November 21, 2007, have been engaged in large-scale violations of the Federal Lanham Act, violations of Civil RICO, Common Law Copyright Infringement, Common Law Fraud, violations of New York Civil Rights Law Sections 50 and 51, violations of New York Business Law Sections 349 and 350, and other unlawful conduct through their "Match Segment," entitling Plaintiffs and the class to $500 million in compensatory damages, and $1 billion in punitive damages, to punish the Defendants and to deter such conduct in the future, along with attorneys' fees and the costs of this action.

## FIRST CAUSE OF ACTION

## FEDERAL LANHAM ACT VIOLATIONS

19.    Plaintiff re-alleges every paragraph set forth above as though fully set forth herein.

20.    Section 43(a) of the Lanham Act provides a federal cause of action for asserting unfair competition claims against confusing and deceptive advertising practices.

21.    Any person who violates Section 43(a) "shall be liable in a civil action by any person who believes that he or she is or is likely to be damaged by such act."

22.    The Second Circuit uses the "reasonable interest" test, pursuant to which a Lanham Act plaintiff must show (a) a reasonable interest to be protected against the alleged false advertising, and (b) a reasonable basis for believing that the interest is likely to be damaged by the alleged false advertising.

23.    The essence of Plaintiff's claims are that the majority of profiles posted and approved on Defendants' sites, are actually the photographs of Plaintiff and members of the class, including models, public figures, celebrities, military servicemen, and other non-members, who are "passed off" as genuine members by Defendants.

24.    Since at least November 21, 2007, Defendants have knowingly and intentionally approved and posted thousands of photographs (and likely millions) of Plaintiffs and members of the class without their permission or consent.

25.    Such profiles include but are not limited to those in Exhibits "A" - "I".

26.    Defendants' acts have caused, and unless restrained, will continue to cause damages and irreparable injury to Plaintiff and the class through the passing off of Plaintiffs as genuine members on Defendants' sites.

27.     Defendants' acts have caused and continue to cause depreciation in the value and ability to license, sell, or otherwise commercially exploit their likenesses and images, lost profits and opportunities, and damage to their reputations.

28.     Defendants' acted willfully or knew or should have known that its actions constituted violations of the Lanham Act.

29.     Plaintiffs and members of the class have suffered damages and/or are in imminent danger of suffering further damages from Defendants' unlawful practices.

30.     Plaintiffs and members of the class request compensatory damages in the amount of $500 million, and punitive damages in the amount of $1 billion, together with attorneys' fees and the costs of this action.

## SECOND CAUSE OF ACTION

## CIVIL RICO – WIRE FRAUD (18 U.S.C. Sec. 1962(c) and (d))

31.     Plaintiff re-alleges every paragraph set forth above as though fully set forth herein.

32.     Defendants approve, post, publish, and disseminate thousands if not millions of fraudulent profiles on their web sites incorporating non-copyrighted photographs of Plaintiffs and members of the class, examples of which are attached hereto as Exhibits "A" - "I".

33.     Title 18 U.S.C. Section 1962(c) states: "It shall be unlawful for any person employed by or associated with any enterprise engaged in, or the activities of which affect, interstate or foreign commerce, to conduct or participate, directly or indirectly, in the conduct of such enterprise's affairs through a pattern of racketeering activity…"

34.     Title 18 U.S.C. Section 1961(4) states: "'enterprise' includes any individual, partnership, corporation, association, or other legal entity, and any union or group of individuals associated in fact although not a legal entity."

35.     Title 18 U.S.C. Section 1961(5) states: "'pattern of racketeering activity' requires at least two acts of racketeering activity... within ten years."

36.     Title 18 U.S.C. Section 1962(d) states: "It shall be unlawful for any person to conspire to violate any of the provisions of subsection (a), (b), or (c) of this section.

37.     Title 18 U.S.C. Section 1961(1) [Definitions] states: "racketeering activity" means... (B) any act which is indictable under any of the following provisions of title 18, United States Code: ... section 1343 (relating to wire fraud)."

38.     Title 18 U.S.C. Section 1343 states: "Whoever, having devised or intending to devise any scheme or artifice to defraud, or for obtaining money or property by means of false or fraudulent pretenses, representations, or promises, transmits, or causes to be transmitted by means of wire, radio or television communication in interstate or foreign commerce, any writings, signs, signals, pictures, or sounds for the purpose of executing such scheme or artifice, shall be fined under this title or imprisoned not more than 20 years, or both..."

39.     Courts have recognized a variety of means of communications as falling under the wire fraud statute, including facsimile, telex, modem, and internet transmissions. See, e.g., United States v. Pierello, 255 F.3d 728 (9th Cir. 2001) (affirming sentence of defendant who used the Internet to commit wire fraud).

40.     Defendant IAC, along with its subsidiaries including Defendants, People Media, Inc., and Match are "enterprises" pursuant to Title 18 U.S.C. Section 1961 (4).

41.     Defendants individually and jointly, have conspired to engage in a pattern of racketeering activity since November 21, 2007, through the date of the filing of this action, through millions of acts of wire fraud, occurring across state lines, including but not limited to the following: (1) inventing and using software, hardware, and/or other computer devices and systems that create, post, publish and disseminate fraudulent profiles featuring unauthorized photographs of Plaintiffs and members of the class on Defendants' dozens of dating/personals web sites throughout the 50 states, to defraud consumers and increase advertising revenue through an artificially inflated membership base; (2) creating, approving, posting, publishing, and disseminating fraudulent profiles featuring unauthorized photographs of Plaintiffs and members of the class on its dozens of dating/personals sites for dissemination to consumers in all 50 of the United States, for the purpose of defrauding consumers out of subscription fees and increasing advertising revenue through an artificially inflated membership base; and (3) disseminating fraudulent correspondence on behalf of fraudulent profiles featuring unauthorized photographs of Plaintiffs and the class to consumers in all 50 of the United States, for the purpose of defrauding  consumers out of subscription fees and increasing advertising revenue through an artificially inflated membership base.

42.     A large percentage of profiles on Defendants' sites incorporate the likenesses and images of Plaintiff and members of the class, in profiles created from international locations abroad, falsely designating towns and cities in the United States as their places of origin.

43.     Defendants facilitate, accommodate, and participate in wire fraud by representing that thousands if not millions of profiles created from IP addresses in Africa and other international locations, were actually created in the United States and attributable to American citizens.

44. While consumers on Defendants' web sites don't know where a member/subscriber is creating a profile, Defendants do know and fraudulently disguise the origin to inflate its membership base and increase advertising revenue.

45. Defendants annually gross approximately $350 million through their "Match Segment" (approximately $2 billion during the class period) as a result of this enterprise.

46. Due to the fraudulent, criminal conspiracy perpetrated by Defendants, Plaintiffs' class requests compensatory damages in the amount of $500 million plus treble damages as permitted by statute, as well as attorneys' fees, costs, and interest.

## THIRD CAUSE OF ACTION

## NEW YORK STATE COMMON LAW FRAUD

47. Plaintiff re-alleges every paragraph set forth above as though fully set forth herein.

48. Defendants approve, post, publish, and disseminate thousands if not millions of fraudulent profiles on their web sites incorporating the photographs of Plaintiff and the class without their permission or consent.

49. Defendants engage in this illegal conduct for the purpose of inflating its membership base with millions of fraudulent profiles that increase their subscription and advertising revenues.

50. Upon information and belief, the $350 million annual gross earned through Defendants' "Match Segment" is primarily a result of these illegal and deceptive practices.

51. In all, Defendants have grossed approximately $2 billion during the class period since December 10, 2007, as a result of their fraudulent practices.

52.     These illegal and deceptive activities are perpetrated by and through the unauthorized use of Plaintiff's photographs and members of the class, who are falsely and intentionally depicted as legitimate members or subscribers to Defendants' sites, when Defendants have both actual and constructive knowledge that such profiles are fraudulent.

53.     Examples of such fraudulent profiles are included in Exhibits "A" - "I".

54.     Wherefore, Plaintiffs and the class request equitable relief requiring Defendants to implement photograph recognition software to restore integrity to its sites and to protect the privacy and publicity rights of Plaintiff and the class, together with compensatory damages in the amount of $500 million and punitive damages in the amount of $1 billion to punish the Defendants and to deter such conduct in the future, together with attorneys' fees and the costs of this action.

## FOURTH CAUSE OF ACTION

## COMMON LAW COPYRIGHT INFRINGEMENT

55.     Plaintiff re-alleges every paragraph set forth above as though fully set forth herein.

56.     Since at least November 21, 2007, Defendants have knowingly and intentionally approved and posted thousands if not millions of photographs of Plaintiff and members of the class without the permission or consent of the owners.

57.     Plaintiffs and members of the class own a common law copyright in photographs depicting their likeness and image as well as the privacy and publicity rights to control the use of such photographs.

58.     Defendants' acts have caused, and unless restrained, will continue to cause damages and irreparable injury to the Plaintiffs and the class through common law copyright

infringement of Plaintiffs and the class's photographs, depreciation in the value and ability to license, sell, or otherwise commercially exploit their copyrighted likenesses and images, lost profits and opportunities, and damage to their reputations.

59.     Defendants' acted willfully or knew or should have known that its actions constitute infringement.

60.     Plaintiffs and members of the class have suffered damages and/or are in imminent danger of suffering further damages from Defendants' unlawful practices.

61.     Wherefore, Plaintiffs and members of the class request compensatory damages in the amount of $500 million, together with attorneys' fees and the costs and disbursements of this action.

## FIFTH CAUSE OF ACTION

## VIOLATIONS OF NY CIVIL RIGHTS LAW – ARTICLE 5 (RIGHT OF PRIVACY)

62.     Plaintiff re-alleges every paragraph set forth above as though fully set forth herein.

63.     New York Civil Rights Law Section 50 states: "A person, firm or corporation that uses for advertising purposes, or for the purposes of trade, the name portrait or picture of any living person without having first obtained the written consent of such person… is guilty of a misdemeanor."

64.     New York Civil Rights Law Section 51 states: "(A)ction for injunction and for damages…" may be brought under this law and that, "the jury, in its discretion, may award exemplary damages," if such photographs were, "knowingly used."

65.     Upon information and belief, Defendants individually and/or jointly, by their partners, servants, agents, employees, contractors, subcontractors, interns and/or volunteers,

knowingly approve, post, publish, and disseminate hundreds of Plaintiff's copyrighted and non-copyrighted photographs (plus thousands if not millions of class member photographs) to millions of consumers throughout the United States without permission or consent in fraudulent profiles and in marketing and advertising materials.

66.     Defendants have constructive and actual knowledge that such photographs are used without the permission or consent of the individuals depicted in such photographs.

67.     Plaintiffs and the Class seek compensatory damages in the amount of $500 million plus punitive damages in the amount of $1 billion, to punish Defendants for their illegal practices and to deter such conduct in the future, together with attorney's fees and the costs of this action.

## SIXTH CAUSE OF ACTION

## VIOLATIONS OF NY GENERAL BUSINESS LAW – ARTICLE 22-a (SECTION 349)

68.     Plaintiff re-alleges every paragraph set forth above as though fully set forth herein.

69.     Defendants acts of knowingly approving, posting, publishing, and disseminating thousands of profiles every day that include the unauthorized use of Plaintiff's likenesses and images as well as members of the class constitutes a deceptive and unfair practice under New York General Business Law Section 349: "Deceptive acts or practices in the conduct of any business, trade or commerce or in the furnishing of any service in the state are hereby declared unlawful."

70.     The General Business Law provides for minimum statutory damages of $50.00 per violation (or the amount of damages, whichever is greater), plus attorneys' fees and treble damages in the event Defendant's conduct was knowing and intentional.

71.     Wherefore, Plaintiff and the class request compensatory damages in the amount of $500 million and punitive damages in the amount of $1 billion, plus attorneys' fees and the costs of this action.

## SEVENTH CAUSE OF ACTION

## VIOLATIONS OF NY GENERAL BUSINESS LAW – ARTICLE 22-a (SECTION 350)

72.     Plaintiff re-alleges every paragraph set forth above as though fully set forth herein.

73.     Defendants acts of knowingly approving and posting thousands if not millions of profiles including the unauthorized use of Plaintiff's likeness and image as well as members of the class constitutes False Advertising under New York General Business Law Section 350: "(F)alse advertising in the conduct of any business, trade or commerce or in the furnishing of any service in this state is hereby declared unlawful."

74.     The thousands if not millions of fraudulent profiles approved and posted by Defendants on their web sites are used as advertising to current, prospective, and former members.

75.     The General Business Law provides for actual damages plus attorneys' fees and treble damages in the event Defendant's conduct was knowing and intentional.

76.     Wherefore, Plaintiff requests damages for the class in the amount of actual damages estimated to be in excess of $500 million, plus attorneys' fees and the costs of this action.

## EIGTH CAUSE OF ACTION

## NEGLIGENCE

77.     Plaintiff re-alleges every paragraph set forth above as though fully set forth herein.

78.     Defendants, as owners and operators of online dating/personals web sites, owe a duty of reasonable care to American citizens whose copyrighted and non-copyrighted likenesses and images are used on Defendants' web sites.

79.     Defendants, have had actual and constructive knowledge since at least November 21, 2007, that the likenesses and images of Plaintiff and other class members were and are being used on Defendants' web sites in fraudulent profiles.

80.     Defendants have failed to use reasonable care in screening fraudulent profiles on Defendants' sites that incorporate the likeness and image of Plaintiff and members of the class.

81.     Defendants have failed to use reasonable care in screening IP addresses from international locations from creating fake or fraudulent profiles on Defendants' sites, which include the likenesses and images of Plaintiff and other class members.

82.     As a result of Defendants' lack of reasonable care, the likenesses and images of Plaintiff and members of the class have been used in thousands if not millions of fraudulent profiles, benefiting Defendants through increased subscription and advertising revenues.

83.     As a result of Defendants' negligence, Plaintiff and the class have suffered damages stemming from the unauthorized use of their photographs.

84.     Wherefore, Plaintiff and the class request compensatory damages in the amount of $500 million, together with attorneys' fees and the costs of this action.

## NINTH CAUSE OF ACTION

## UNJUST ENRICHMENT

85.     Plaintiff re-alleges every paragraph set forth above as though fully set forth herein.

86.     To state a claim for unjust enrichment, a Plaintiff must prove that; (1) Defendant was enriched; (2) the enrichment was at Plaintiff's expense; (3) the circumstances were such that equity and good conscience require Defendant to make restitution.

87.     Defendants' unauthorized commercial use of copyrighted and non-copyrighted photographs depicting the likenesses and images of Plaintiffs and members of the class in thousands if not millions of fraudulent profiles has resulted in gross earnings of approximately $2 billion during the class period.

88.     Plaintiffs and members of the class essentially serve as the unpaid models, advertisers, and marketers of Defendants' web sites, as they appear in thousands of fraudulent profiles every day, enticing new subscribers to join and old subscribers to renew, as well as generating millions of dollars in advertising revenue.

89.     A large percentage of Defendants' gross earnings in its "Match Segment" is derived by and through the unauthorized use of photographs depicting the likenesses and images of Plaintiff and members of the class.

90.     Since a majority of the photographs used on Defendants' sites include the unauthorized use of Plaintiff's likeness and image as well as members of the class, Plaintiff and the class request that they receive a majority of the net earnings of IAC during the class period, as this was derived largely as a result of the use of the likeness and images of Plaintiff and the class without authorization or compensation.

91.     Defendants have been unjustly enriched in excess of $500 million per year, the amount of net profit IAC annually attributes to its "Match Segment."

92.     Since this money was obtained through a fraudulent enterprise, equity and good conscience require that restitution be made to Plaintiff and the class for the unauthorized use of their photographs.

93.     As enrichment was at the expense of Plaintiff and the class, equity requires that Plaintiff and the class be compensated by receiving a majority of the net profit realized through IAC's "Match Segment" during the class period.

94.     Wherefore, Plaintiff and the class request restitution in an amount of $500 million for Unjust Enrichment occurring during the class period, together with attorneys' fees and the costs of this action.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for judgment and relief as follows:

A.      Declaring that this lawsuit is properly maintainable as a class action and certifying Plaintiff as representative of the class;

B.      Granting injunctive relief requiring Defendants to implement photograph and facial recognition software to screen the unauthorized use of Plaintiff's and class members' copyrighted and non-copyrighted photographs from publication on Defendants' web sites;

C.      Declaring that Defendants violated the Lanham Act by passing off Plaintiffs and members of the class as genuine members of Defendants sites, as well as using their photographs in advertising and marketing materials;

D.    Declaring that Defendants violated Civil RICO by creating, approving, posting, publishing, and disseminating thousands if not millions of fraudulent profiles on their web sites incorporating the unauthorized use of Plaintiffs' photographs and members of the class.

E.    Declaring that Defendants committed Common Law Copyright infringement by approving, posting, publishing, and disseminating, thousands of fraudulent profiles incorporating copyrighted photographs of Plaintiffs and the class for commercial purposes.

F.    Declaring that Defendants committed Common Law Fraud by intentionally approving, posting, publishing, and disseminating thousands if not millions of fraudulent profiles on their web sites depicting the likenesses and images of Plaintiffs and members of the class without consent.

G.    Declaring that Defendants violated New York Civil Rights Law Section 50 and 51 by approving and posting thousands of fraudulent dating profiles that incorporate the unauthorized use of Plaintiff's likeness and image, as well as thousands of other class members.

H.    Declaring that Defendants violated New York Business Law Section 349 as a result of their unfair and deceptive practices.

I.    Declaring that Defendants violated New York Business Law Section 350 as a result of their false advertising;

J.    Declaring that Defendants were negligent in approving, posting, publishing, and disseminating thousands if not millions of unauthorized photographs in fraudulent profiles on their web sites;

K.      Declaring that Defendants were unjustly enriched by the publication of thousands if not millions of unauthorized photographs of Plaintiffs and members of the class on Defendants web sites;

L.      Awarding compensatory damages to Plaintiffs and the class in amount not less than $500 million;

M.      Awarding treble and/or punitive damages to Plaintiffs and the class in an amount not less than $1 billion;

N.      Awarding attorneys' fees and costs to Plaintiffs and the class;

O.      Granting such other and further relief as may be just and proper.

### DEMAND FOR TRIAL BY JURY

Plaintiffs and members of the class demand a trial by jury of all issues so triable.

Dated:  November 21, 2013

New York, New York

Respectfully submitted:

By: _____

Evan Spencer
Attorney at Law
305 Broadway, 14th Floor
New York, NY  10007
Tel. 347.931.1814
Fax  347.402.7991
EvanSpencerEsq@aol.com

*Counsel for Plaintiff and the Proposed Class*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| YULIANA AVALOS, and other similarly situated,<br><br>　　　　　　　　　　Plaintiffs,<br><br>　　　　v.<br><br>IAC/INTERACTIVECORP., MATCH.COM, LLC, and PEOPLE MEDIA, LLC,<br><br>　　　　　　　　　　Defendants. | Case No. |

# EXHIBITS

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

YULIANA AVALOS, and other similarly
situated,

                              Plaintiffs,

        v.

IAC/INTERACTIVECORP., MATCH.COM,
LLC, and PEOPLE MEDIA, LLC,

                              Defendants.

Case No.

# EXHIBIT "A"

| | | | |
|---|---|---|---|
| ActiveLady485 | fantancylover62 | luveloveseek2013 | slimthin009230 |
| AngelMonica29 | Genny_2010 | luvelysmile125 | smurf7334 |
| ann_33_cute | gentlelove20 | lya2001 | Soloa20_20 |
| astonmangel322 | gentlesould001 | makeitreal33024 | solonely4luv |
| Babyforbaby20 | Godlyheart4u5093 | mamalove00233 | somsnash900 |
| Bemineforeve5086 | good_real90 | mary_creative01 | sonyatemi27 |
| biggestwoman8001 | GoodDianash4u1z2 | masaalina22000 | steff1919 |
| bigheart1154 | goodhearted7794 | matchisforme_ | stellaoscar001 |
| Boadu_313443 | Greeny_wise | mercy35173 | summerpablo |
| boringheart1807 | Heoneyloab_100 | michTNII0090 | susan2034 |
| brixx32 | Honestlyheart113 | minash7843 | suzie8044 |
| bugaheartpop112 | honestsoul5621 | myrealman_1_09 | SWEETFLOWER454 |
| bunnybunny01 | Honestywomanu00 | MzBussltBaby35 | sweetholidayEDF9 |
| Carefulheartll20 | hopelov123 | Nanyhonestlady | SWEETLIZZYLOVE1 |
| CathySue090011 | Huney_cute | nanysexy | SweetMistake_31 |
| checkmeout7198 | IcyPrincessJulie | nevertheless442 | switjody_24 |
| checkmeoutnow35 | idaro35 | New_angel1982 | tracycares17 |
| chilling_heart90 | janeltrue38 | new_dues76 | trinity7956 |
| cmecme232 | jeanrolyn | newgurl890 | Trustlifeeyes |
| colafrsh | Jerniva1z | nfomany_ | viccyhptouch |
| comewithjoy | julieishere666 | NibmleLoversRock | vicky6178 |
| crazy_slide | juliemalry031225 | nicewoman9927 | Vickie00987 |
| cuddlysexykim | julieomon883773 | NothingLikeL6633 | Vickie86489 |
| DailyKiss1 | julietlovingu | Nowinemeoh | vickie93749 |
| Dazzling_Diva2D | justjuliet123 | oloshowife0001 | Vickie735439 |
| Decision599 | kim_alice | OMG_LOV45 | Vickie738940 |
| dipopo277321 | kimbuty2000 | omow2342 | Vickie834898 |
| DL_Slend | kissyourmannice | partiakiss232 | vickie864849 |
| doubleskills_17 | konadusluv10 | passionstella | VICKY_GURERRO12 |
| Drettaluv | lifeisasweetjoni | phina_g | VICKY_GURERRO13 |
| eldorado35 | lillieheart29219 | Polissia1 | VICKYONEONONE1 |
| ellaluvcare14456 | lilodove1 | Prettyrose0009 | Vivianma_123 |
| eri585cka | lilogifty0 | prettyrose2013 | weddell2222 |
| extraseek | liloqueen6life | pushsimple822 | wesu777 |
| FireStoneLadyTo1 | liloqueen7life | real_julie | whocares1788 |
| Flywoman3797 | liloqueen159 | rekindleurhope19 | winkme8238 |
| frommetoyou6808 | liloqueen987 | richingod004 | Winkssweet_love |
| gentlesoul33533 | lilosweet147 | rightone9781 | Witzme |
| girls_12525 | lilowho11 | Ritaheart200 | woome9338 |
| grace6162 | lisajessica1266 | ritaneedlove009 | womanoffaith5073 |
| Grewvickie209 | LiveLife2Dfull | Roundmamalove | wow_inas |
| gurlgurl7 | LivelyOneHope | sakinalove | YoritoriheartU33 |
| Gutaida1 | lizzyrill10 | scared2love4574 | Zestfulnicegirl |
| heart5045 | lonelyheart3097 | scoobydoo1838 | |
| hellosykyd1721 | lovelucy1010 | sekking4u2 | |
| honestlyheart113 | lovelywoman536 | SexyMeCathy00vv | |
| humblelioness_1 | Lovers_Heart12 | Shriously19710 | |
| Huney_cute | lovetime11 | sincere_love1234 | |
| Faithlydiaone | luv_seeks2011 | six6661 | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

YULIANA AVALOS, and other similarly
situated,

                           Plaintiffs,

        v.

IAC/INTERACTIVECORP., MATCH.COM,
LLC, and PEOPLE MEDIA, LLC,

                           Defendants.

Case No.

# EXHIBIT "B"

a_1977
a_abbey20001
abigail_1109
abigail01_6645
afifeworld
alberta_4u534
allof4
alvaro4900
alwayinlove18800
Angle7762
Aflifeworld
Barbie_kezia33
beautiful20114
be_with_me_for
big_linda_1440
biggeat
bless3350
Bless89485
Bless348547
BlessedGirl274
BlessGirl384
Blueeyes6086
Bravecountry1739
chi00000
Caringlady2545
caseyaminaelham
cherrylhere12
ChickyTwincky1
Countrygirl830y
Countrygirl29742
crayon100lady
Curvynancy
cutelady531
cutemekate00
Cuteprincess3083
Cutesmilemercy11

Cutesmilemercy92
Datrear1
debbiebayes57
Dreamcometrue083
dreamrelatioship
duncankmandy
edem2221teteh
ElatedHonesty1
elizabeth94mabe
enerinalove
es_55
EyesSmilesCu8737
Fairfieldlady1
faithfullzzz21
famfeymandy
FamousLove393
Fastlike8783
fidelnie1
flourishmercy77
FlourishQueen88
FREEMINDED756
GloriousCheerish
Godluvsanyone222
Godluvs333
Godneverfail
goldenheart4409
Grandtellme122
HavensLove28
Heavensent6166
HeavensGate192
honest8032
HonestTonda4u
Huga983093
Hugstilllove12
ilimam412
iowascene4040

irene5315
karlasearching28
kellydarrell112
kindhearmandy
kindheart4219
kindheart6917
KindLadytalented
kindnessheart796
Konismith2132
Koolninababe
ladyinohio2133
lauurie_
Lemongreen2655
levo_619
LilCuteHeave5990
LilHeavenlyE3660
lina_babe114
linm66
Linsbeeabi
Lipsylove
livingsup
lonely_heart122
lonelygirl00090
love5282
loveazaro
lovelymercy8091
lovingheart7335
luckybaby241
Lumpyanimallover
MADZ831
mameyaa1
mariam2280
Mariam20002
mary9361
marykislove1
Meekaminaelham

meet_me00000
mercyskyler61
missblueeyes32
mobo406
N_1975
nagod212
newlycharged
nobby6
Nicekind_woman
nicelove2001
Notime314
notnic6742
nyamebeye_79
ocanseylove
ohema_alberta
okiki2010lady
ol9000love
one_love5956
Onewomanseeking
opit546
ortis_maf1
passion12344
Persky2084
PleasantMow12
Preciouse_Linda_
princesshanna241
Princesslips3000
profilecheryl567
pursuit14
PuzzledCute182
QueenGirlhere4yo
queenjane145
ready2loveat33
Rainlady4u
richlove_66
salina0244

Salina9091
saturdaycutie
scbabernandy
seekingmine2930
seetmeswtu
Sercherry41
Seriously38472
Sincelovingtrue
Single_amanda27
skyler7246
SmileyFace5281
soulmate4eve8651
soulmate5410
Spritesoul2121
SturdyPUSSYCAT
styly12345
sunnydayy23
sweetheart5690
SweetSmiles7746
TalentPrettyLady
targetAbigail
tearsandrain09
thousandofkisses
Trann1
Travellergirl100
tree_love0075
truestonest
txcountrygirl909
unal12
vera_0099
vida_owusu121
wedng26
worthall4
xretsa1
yazoo7522
yesyoumr

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

YULIANA AVALOS, and other similarly
situated,

               Plaintiffs,

     v.

IAC/INTERACTIVECORP., MATCH.COM,
LLC, and PEOPLE MEDIA, LLC,

               Defendants.

Case No.

# EXHIBIT "C"

| | | | |
|---|---|---|---|
| 2mylovelyone | goodheartwoman1 | lovely9812 | Second_Cute |
| 4holonbe12 | greatkisslovely1 | LovelyFlowers12 | Seewhoisserious |
| 31herewithlove | HardWorkerHere32 | lovelyheart311 | selenabety4u |
| 432SunShine | HavestTimeLov32 | lovelysweet393 | seriousforlovee |
| adoringlady55 | heartfaithful038 | loveme7021 | seriousminded529 |
| ALinda12 | heavyshoring989 | lovinglat484 | serioussouldmate |
| Alwayshunny4u | HelpHim4your1 | lovingsoul7635 | Sexyshape1 |
| Anewlife00 | hhmman092 | lovingwife8424 | SheilaBaby2011 |
| anniehereforlove | Hommy_G | loyalmat2d4 | SignLardllW1 |
| Babyhere4foru | HonestGirl7755 | mariam6050 | Soliveurlife |
| bartey326 | Honestluv567w | Mariam_Love2010 | SoulGiver1978 |
| bevbaba1 | honestwomans8318 | MC629S | sugarheart383 |
| bevluvdove101 | HonestyFirst1827 | melissa4297 | SweanLatibew |
| bevokies101 | HonestyFirst4832 | milfree00191 | sweetbaby7970 |
| bigheart4u393 | honestysoul763 | minminjim | sweetladyprempar |
| blessedsoul78 | Hmmma000893 | mistyhereforyou | sweetlinda4uall |
| blossoms79 | Inteligent_girl3 | mslife74 | sweetlovehunter2 |
| Brave3948572 | Ivy_89 | mw_12 | sweetylegs12 |
| bravesexydiva | jamil5304 | mylife71291 | swetloneyluv567 |
| Brittany_cares10 | Jemimah871ll | myself7632 | takkinen2010 |
| butterflylov | Joysladys241 | nanaba6060 | TaliBlatifa123 |
| Caring_One4u1 | Just4YourLuv2011 | New_life9171 | Tammymre |
| catherin2opp | Kandafulfills | NewCountryGirl41 | tatathwe30 |
| chadcara | killmeshy5592 | Newlove56247 | thinstarlady988 |
| ChoosenOne182 | KittySmiles4342 | newlyhere4you32 | Today_it_is_my_f |
| creamspice_f | KittySmiles8442 | newlylife78 | truelove5418 |
| cruisebev0090 | Ladysweetfun | newlymehere | tryout422 |
| Curlyall4love | lasgforlord22 | Nice_life_781 | veswyt4565 |
| cynthia2831 | LD653437 | NIKKIMIM | vilife389a |
| D_Squard1978 | leave_while4 | oldsmobilew | walife7848 |
| DoveLuv45621 | lifeisgudwitmate | Papagive66 | WelcomeHome78 |
| eastonxoxoxgirl | LifeIsNotEasyL32 | Peacesiiking4202 | wheremylove1 |
| eastsider987 | lifejjvh12 | Piecutiecara | whlifegm2 |
| empress14u | lindaparty1773 | PlainCountryG930 | whowantsme32 |
| extensive1 | linm551 | plsnohurts | woodenbaby2010 |
| freeladyseeking1 | lonelycarring4 | prettylinda9 | woodnered1101 |
| freemindedlover2 | lonelyheart90710 | prettyshawnee | worldgreatestlov |
| freeprettylinda | lonelymayer30 | princessriaga101 | yas4yeart |
| freeprettylinda6 | Love_connery123 | pure_naturalblue | ZiggyAd |
| fusina121 | love4kad8 | ranticara | |
| goodgodhelpme169 | loveheart4435 | RE2110LLY | |
| goodheart6065 | lovely383aa | sa638life | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

YULIANA AVALOS, and other similarly
situated,
                              Plaintiffs,
          v.
IAC/INTERACTIVECORP., MATCH.COM,
LLC, and PEOPLE MEDIA, LLC,
                              Defendants.

Case No.

# EXHIBIT "D"

| | | |
|---|---|---|
| 3298nita | janeseeklove3344 | ROYALLADYSEEK145 |
| aboaba4everyours | janetlove8868 | santagirlcuddle |
| aboab4everyours5 | janicespencer1 | sckate147 |
| aboa4everyours12 | Jeannie3457 | seeking_30 |
| absolutegirl4u00 | jennicano38 | SexyMichelle_11 |
| accomplishwoman0 | jheart4soul31 | Shebaby1love |
| acuteoneforyou | jhonest01000 | shemodel |
| AuraAnna56789 | jlonelylady1979 | singleme481802 |
| Barbinisarah | jollyfish332 | SkyHonestwoman4u |
| BarringtonQueens | Juats | smiling7361 |
| begoro_feast | kattymarvel678 | Soulmatefind7350 |
| bettykotluv2011 | khjamsnot | Spotlessesther |
| bettywill002 | kingaboaba4love | sweet4everyours3 |
| bksloveeh009 | laoimr24 | sweetfall1 |
| broadwayrica1 | Latty001 | SweetKisses1z |
| broadwayrica3315 | leopadualoveme | sweetlover4you12 |
| CallmeURbabe_30 | lgirl232323 | sylviaheart9600 |
| Caringme4ug | LindaAngell11 | Teeny2144 |
| carring2001lovee | lisaangel120002 | thersa587 |
| charlene4109 | litetrue1 | toyinqueen00 |
| chidom4everlove0 | littlelady694luv | Tracy4luv1234 |
| Clipheartnow | looking_4lover0 | Truelove_Linda |
| Companion8692 | loovveelly101 | tyme2luvagain600 |
| Countrygirl82978 | love860312 | umbrella111 |
| cremmy45 | loveatitsbest201 | veragood1 |
| cuddleathome32 | Lovely7785 | vent06 |
| CutePinkLinda | Maggieluv4 | waterlive34 |
| cyn_5931 | mamuyou | wawalove1298 |
| Farthess | manulove6 | whitney465 |
| Foxseekinglove | manytimessingle | whitney5675 |
| freshbrianna3 | marlalabama | workork |
| G_hmvc | mavowu7 | |
| geniunemileseek2 | Missbrianna384 | |
| god3617 | Misscute283 | |
| Handlerootinn | moongirl171 | |
| heartrobber28 | nadia134 | |
| heepmoon889 | nana74574 | |
| hotm221 | Naomi3619 | |
| hotsweetirish1 | nicebeauty80942 | |
| hotsweetirish4 | nicolem1978 | |
| howcanitbemylove | opaluv4u | |
| icysoulswet40 | owopowogirl | |
| inspirational001 | pinkingyou | |
| j2prettyangel002 | PrincessYassmeen | |
| jacklyn1213 | roseskises12 | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| YULIANA AVALOS, and other similarly situated, | Case No. |
| Plaintiffs, | |
| v. | |
| IAC/INTERACTIVECORP., MATCH.COM, LLC, and PEOPLE MEDIA, LLC, | |
| Defendants. | |

# EXHIBIT "E"

| | | |
|---|---|---|
| Abisunnyside | kindness6975 | smile4miles2415 |
| Alldaybest | klattybaby2010 | smoothmaud11 |
| anita19860 | kuialuy01 | softedflores54 |
| annieloveone00 | Lady_Alone33 | Start210heart |
| Artisctic_soul13 | larjsehaty | sueneedyou1928 |
| Babe_Freshe19 | latoyababe77 | sungirl283947 |
| bcutie77 | Livinglife4u241 | sw8kizzes23 |
| BeHappyInLife322 | livinwithluv67 | SweetnessASKme |
| ButterflyMaud002 | lostandfound1211 | sweetsamba32 |
| careluv4435 | lovely_baudu655 | talktomonica |
| careluve200 | lovelybirdfor235 | truelove6270 |
| Caretakerhere12 | Lovestermforever | vickysexy9683 |
| Catlyhere12 | Luv2cuddle145 | vigou4x |
| chelyflores652 | luv2cuddle4855 | |
| cometome1286 | maud_new_dreams1 | |
| coolmichelle32 | micares10 | |
| countrylovely241 | miraclousmaud7 | |
| CutieHeart002 | mydearblindgirl | |
| Dizzyladynred | needinghimsobadx | |
| doveyss | nelliestrong4794 | |
| dreamman2011 | Nicealberta93 | |
| dreamsflores76 | nicwej221 | |
| DRINKWITHME121 | Obaida4love | |
| finalbaby178 | olesley902 | |
| floresbaby76 | one1wyluv | |
| gdsew332 | PAT_MAMA_ME | |
| Getdemsoft4love | Patiencehere12 | |
| Glamorouswhy | prayforflores564 | |
| Happyflores652 | PRECIOUS_IM | |
| hdoveys | Prettyasmandra | |
| heartofyale | prettygirlswa718 | |
| hetsluve | prettyqueen1000 | |
| hitchxu1 | prettysinglejoyc | |
| itdivers | prettysusanlove | |
| itsrosealone | PRINCESSJUDITH87 | |
| jackiesexy1980 | queenabbey241 | |
| Jaycyne02 | Queenalberta6124 | |
| jorceflora257 | QUEENJUDITH | |
| joycelilli789joy | ritdovely200 | |
| juseleein | ritvas | |
| katasoulhere8967 | rustyflorence324 | |
| kat_tt54 | SACRIFICESOUL009 | |
| KATTIEKATYKATE | Seasonlove345 | |
| kikilove675 | slimebaby2010 | |
| kindly_mind1980 | specsmonica | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| YULIANA AVALOS, and other similarly situated,<br><br>       Plaintiffs,<br><br>  v.<br><br>IAC/INTERACTIVECORP., MATCH.COM, LLC, and PEOPLE MEDIA, LLC,<br><br>       Defendants. | Case No. |

# EXHIBIT "F"

| | |
|---|---|
| anita_honest4u | lovebirdfizzy |
| antoniarose11 | lovelove1990 |
| ally12899 | lovenina776 |
| austinnew35 | Loveylonelyme |
| babab1235 | lovertrustinde67 |
| babygirl4u360 | lovetoseer2 |
| bbbarbara2 | lsmeMarian |
| beautiful4280 | Luvccumdown |
| beauty_rina0001 | makegoodtome1212 |
| boilingcake6352 | marylove_66 |
| butterflyheart09 | maryloveyou419 |
| c_m_666 | Monoebe10 |
| cheerfullove12g | moonlightlove74 |
| cool_a_000 | needlove6150 |
| cutie_smile12 | NiceAjara4u08 |
| cutylady35 | nowlove_sweet676 |
| dearest1232 | Oneloveally22133 |
| dover4u23 | pami_1000 |
| EnchantingWalked | popkells |
| estherlove21 | powerfullove32 |
| everyoung23 | prettylady3071 |
| faithfulinch4747 | real_beautyrina |
| florence5504 | real_beautyrina5 |
| fustena | real_beautyrina7 |
| ghanausa | roadlovely |
| greettingmydear4 | rosehill4511 |
| happynewman419 | sadikalatif23 |
| Hearyousayido | Sandraappiah221 |
| hetty4040 | sika_ye_de |
| honest8354 | silentnight75798 |
| honestchild1440 | snow_baba |
| iloveyou3661 | Sweethope4luv |
| ja_love12 | sweetie_love_500 |
| Jane15227 | sweetylips7228 |
| Janeagegirl | texasladie011 |
| janet3_love | THESEEKER7805 |
| julian4love2344 | Tinasoullove |
| Joy_love909 | twingle5674 |
| Joyceis | twittylove988 |
| Joyceonez | Vtyeamira2589 |
| kwiselover678 | walkerjane123 |
| LifesGood188 | Winkler24888 |
| lilmelol3 | wslove4u2010 |
| lktkimberly | wylove12342 |
| lonelynicki | yesofcourse1 |
| love_kinds435 | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| YULIANA AVALOS, and other similarly situated, | Case No. |
| Plaintiffs, | |
| v. | |
| IAC/INTERACTIVECORP., MATCH.COM, LLC, and PEOPLE MEDIA, LLC, | |
| Defendants. | |

# EXHIBIT "G"

| | | | |
|---|---|---|---|
| 4everyoung91 | jaa155845 | nicebe12345 | timelady8787 |
| alimatu197810 | justlife856 | nice_natty | Tinafranka |
| alonenayal9 | k6473 | Oceansweetapple | uina_4u |
| Augustar748 | ketrin100 | onelove5077 | userbluelight4 |
| base8965 | kiss4well | onelove8642 | userpinklight7 |
| beauty_2665 | least_soul_11 | onelover123654 | USyali |
| candlelight153 | leslie277gabbey | only7654532 | vallywinder876 |
| caringlove8736 | LFearing433 | ONLY_U72 | victoria5020 |
| cherrylyberryly | life_is345 | Perpleapple | victoria9742 |
| choosemeforloveu | lilosweet456 | Phlibecca | wimp1234 |
| cody9347 | LittleSunshi7081 | prettyqueen1433 | WinksPar |
| connv2000 | lonelymegan123 | prica4u1 | Winsomenmicelady2 |
| coolbabe808 | lonelyynayal12 | pricelesseek | with4lve |
| cosdelly7524 | lonnelynayal13 | prismile | youngforeva |
| creamy_love141 | love9036 | prissmille | youto2012 |
| cute_sudai | loveisreal8501 | queen2253 | zimzimax1 |
| CuteSmiles1025 | lovemate721 | quite165 | zkwack11 |
| Cutielynnryder | loveme88888 | reallove471 | |
| decent_limn | lovemeall1352s | REALLOVE4U7070 | |
| docas87 | lovemeall12542a | responsiblequ198 | |
| dreamamaqq | lovepals | rinaluv5000 | |
| ericarogers | lover_woman90 | rinapont9090 | |
| essentials88 | luking5060 | sallace4u2 | |
| estherlooking201 | luv_in_air | sanayal32 | |
| EyesLindababy | luvharryporter | sandra11965 | |
| fadel123 | luvnayal9 | serlinglaona871 | |
| Ferjena10 | luvnellie | sfiona | |
| Firstforeverme | Mariam20002 | Simple_2311 | |
| freekylady98 | mariam8022 | SincereHeart48 | |
| fundove52 | martha_1978 | skinnx3u | |
| funlovinggirl001 | marvilp123 | slennjoan6936 | |
| gaver45874k | MBLNEWY1 | slycubykxxB | |
| goodlove3445 | melmababy392 | smilesj2323 | |
| grace_brown_35 | Melove1q1xaz | smithmoore101 | |
| hard_tofind23 | melove1q1za | smithmoore774u | |
| Hcaring255 | mercy8737 | soko7986 | |
| he011 | minisane35 | soulsinglesuch | |
| hearttaken122 | misswillians4u | specialtrust_143 | |
| herttyumore774u | mmnyal344 | Srhwei011 | |
| Hipbeauty | mosiyaw | Sunshine1luvy | |
| Hipemefree | mostbeee2010 | sweet_cubb12 | |
| honest_gal147 | Mum456 | SweetAlberta29 | |
| honest444jcms | Nalin833 | sweetana2009 | |
| honestevalove90 | nandinayal1 | sweeteresabeam | |
| honestmina3 | natalie_dust | sweetieangle987 | |
| honestu | nature_wise | sweetlovers2604 | |
| Honestyeve | Nayindi56 | sweetvid_4u | |
| humble_zee | Nayyallin344 | theodoralonely | |
| islandqueen74 | needu11112 | theonlydesire90 | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| YULIANA AVALOS, and other similarly situated,<br><br>                            Plaintiffs,<br><br>      v.<br><br>IAC/INTERACTIVECORP., MATCH.COM, LLC, and PEOPLE MEDIA, LLC,<br><br>                            Defendants. | Case No. |

# EXHIBIT "H"

| | | | |
|---|---|---|---|
| akapanzu1 | Jejaachick9 | Katiejeweel15 | qumaralil25 |
| bralyirenee1 | OpenBkuk9 | Kzostick15 | Tisavobe25 |
| CeCeBquita1 | OKtyUGirl9 | vyoseivyo15 | urahaminze25 |
| jehunell1 | beachlonu10 | collsyil16 | efongelica26 |
| nazuymae1 | cariguso10 | dragonflygirl16 | quieroamor26 |
| shqulstuff1 | EpoticlNK10 | missdeost15 | Tiapanda26 |
| SzerklyStars1 | julia4evcu10 | mizzsum2u16 | xoAxolxo26 |
| Hopequmes2 | Shirleyjlnu10 | Mshailey16 | Cfeapple27 |
| nancymwe2 | TisaBtue10 | nafeettex16 | FrKathryny27 |
| nqunly4lng2 | ballball11 | nancymgo16 | kookiepye27 |
| omgdeste2 | BlleEyesWK11 | bitvonwho17 | smdyeforme27 |
| lotsofsunshine02 | KlJohncuon11 | GoodGqul17 | whitegye27 |
| italiangomi3 | jpsmith11 | KTastrik17 | xahleysw27 |
| naofiinao3 | startoystl11 | kbogdiholm17 | xoALLvoo27 |
| NikelBar3 | teebalucoco11 | adidaschack18 | angelhuirl28 |
| rachiempiie3 | urallminbo11 | brittsososo18 | babzuandi28 |
| SpxiklyStxis3 | BbelaSarah12 | eastcoastsun18 | Blondebru29 |
| cknobell4 | KellyFizu12 | mibughost18 | fdergemini28 |
| cocobrmunL4 | liverregret12 | onedencss18 | JnoannaLee28 |
| Nicogoar4 | missghofo12 | bugdesxd19 | Kellfoied28 |
| h5ath0rCPhT04 | TsyaBabe12 | shortyz19 | Chatterdex29 |
| bisfyujo5 | Wjrofovfl2 | SmashHash18 | danabelme29 |
| BlwyEyesWK5 | bluejeno13 | Suquissed19 | daxySasha29 |
| cocopuownL5 | bwoejean13 | AmapoaMaryG19 | italzynmami29 |
| horchick5 | Camappru13 | BbezzieB19 | KlJohnzoon29 |
| Missxoista5 | serrtoatte13 | Wjenfovy19 | leftyjefua29 |
| swenojudy5 | singlemoxu13 | vattachick20 | MissMepiss29 |
| Bjunhrtd6 | SOTYfan13 | siimbell20 | noOSUGirl29 |
| Girlyford6 | SunKissre13 | ankillgirl20 | quepoogle29 |
| DarlydoT | swtmopmo13 | Chatterqux20 | Whfougot29 |
| Ginnpaove7 | teebabsuoco13 | Julia4muer20 | amazihafind30 |
| jamkejoshmom7 | yestoian13 | bossaLeigh20 | NhuaStar30 |
| Jettachidy7 | BellaSpoah14 | dijarvis21 | vysessi0nal30 |
| kiermiah7 | chrzutina14 | ladylaxaxa21 | whiterowy30 |
| oranhamonkie7 | cleowetra14 | LaSusannezie21 | WhitWhit30 |
| VirginC8Me07 | FirquTracy14 | ExyticlNK22 | wireagle30 |
| cazamfilo8 | hidaschick14 | Ginnyvove22 | italygirl31 |
| LADYLIBno8 | jalljall14 | danabelra23 | JustLookingDO31 |
| OjenBook8 | kbostinemo14 | CAStevhas23 | LdolaAmore31 |
| PsoUpGirl8 | obsessihaal14 | Luvofbekoty23 | percgirl31 |
| Akiqugirl9 | PizuieNoir14 | AngelEpas24 | Tisquabe31 |
| brandirenbu9 | teachnfo14 | Babjoandi24 | xpixiex31 |
| cazomfino9 | TEXteGIRL14 | fsonchik24 | azoipman32 |
| flwrgemmai9 | cciokatra15 | GoodGidi24 | babhuirl32 |
| J9thedjia9 | cculieme15 | whitjoie24 | chbistina32 |
| | dilloracdil15 | CAStpiens25 | clowkoal32 |

| | | | |
|---|---|---|---|
| dabobella32 | gugelEyes40 | jvachick47 | hhrrmmm54 |
| roughgirl32 | LADYLIBtu40 | LADwilBRA47 | liimbell54 |
| spokanegirl32 | SesoFunTxt40 | Nicovear47 | ntjuy4lng54 |
| xoxtourtney32 | urallminwe40 | Pinkixuoir47 | o9Elisa1o54 |
| itataanmami33 | akapagoa41 | rendamey47 | otoessi0nal54 |
| highljaaded33 | Angepuyes41 | thfaessie47 | PoisonXtroy54 |
| christdoa34 | bkoygirl41 | Chatevens48 | slavimue54 |
| BraxoieB34 | ctownbyl41 | Chorygrl48 | zaeokatra54 |
| ExoticdeK34 | goursot2go41 | cklubell48 | caitlen55 |
| iloveAnnabelle34 | joistinemo41 | ForefoSteph48 | Camzople55 |
| urallhonze34 | steelersbbygrl41 | JaLydiaF48 | CbusGmal55 |
| FirtyTraki35 | bduckbarbie42 | NquolBar48 | dagarlips55 |
| aksaanda35 | Karroina42 | sajarlas48 | gonnylove55 |
| blaccaarbie35 | ViciousIntent42 | starlxote48 | gsmagurl55 |
| dontcare35 | adidaschite43 | biflchipe49 | ladykilly55 |
| fexySasha35 | dichiemarie43 | ladylabfie49 | LsuseCsu55 |
| ivynurlmv35 | krigainemo43 | Opehiook49 | swwoepie55 |
| lortyTracy35 | luvoftyauty43 | quieroamor49 | LfolaAmore56 |
| neebabycoco35 | NicolBmo43 | Whvyugot49 | MdusCherie56 |
| Bellacorah36 | thtuessie43 | Bellaparah50 | Sjyrmiah56 |
| KlJohnstmi36 | ttunessie43 | luvofzaauty50 | TisaBpoe56 |
| mawesajade36 | amazingfond44 | metalxpina50 | Cbuxyirl57 |
| Shzeleyjlin36 | elegansos44 | missdeost50 | CeCeBonidy57 |
| Swebopea36 | ProUpGirl44 | moackbarbie50 | FirsoTracy57 |
| beachlojy37 | sajmovis44 | tigerbaby50 | hanirash57 |
| bluezoan37 | thisstylist44 | waquagle50 | KelhoFied57 |
| CAStcoens37 | tooseitoo44 | amybelinda51 | Poisotytacy57 |
| collphdo37 | obsessi0nza45 | awesomesauce51 | servinatte57 |
| highyjadso37 | sideways45 | bimaoujo51 | amawongfind58 |
| katvociho37 | Brazzivi46 | MissCherro51 | CeCeBoleta58 |
| noidaschick37 | cookiepmu46 | xoAxulxo51 | gotqun4u58 |
| KTajuick37 | cyallminze46 | TdaASGIRL51 | NigolBar58 |
| sobriquets37 | funnchro46 | AmandaMpiyG52 | ObonBook58 |
| Sweetpgi37 | Hxyetimes46 | c2itlin53 | smmyeforme58 |
| boomboombeatz38 | lindawinslow46 | curlihoe53 | Toileforme58 |
| jyistina38 | MikeMelike46 | icagirlmv53 | blubuean59 |
| kridoina38 | Mizloim2u46 | LfoYLIBRA53 | bubbles_59 |
| nuALLlnu38 | smilefjime46 | luscious3to53 | CeCeBpoita59 |
| SexySsyha38 | TallnClumsy46 | muackbarbie53 | freesouldcarley59 |
| teebabjooco38 | TEXpoGIRL46 | only4klyn53 | helgurachel59 |
| Bellaryrah39 | xuazzieB46 | peavigne53 | KenziStella59 |
| itcoianmami39 | vquxyllte46 | PrincessKaela53 | kristwia59 |
| ctowngpe39 | cleoksira47 | Swsytpea53 | MissMexess59 |
| Shirleyfiin39 | Dituttia47 | teachwac53 | BriSelmaSky60 |
| blackpurbie40 | Firebazo47 | bluepocule54 | ilikeypink60 |
| FoluvaSteph40 | JfoannaLee47 | Brazzido54 | Johannxiee60 |

2

| | | | |
|---|---|---|---|
| omgdgoxd60 | SexyFhiTxt66 | bvigumms77 | ivyhyrlmv86 |
| Praysvovry60 | tpoveling66 | ExotipyNK77 | jcichick86 |
| thtoessie60 | travelkeg66 | gorgebisdee77 | letheDiva86 |
| bishpijo61 | Triciad66 | PoizonXtacy77 | Misswierie86 |
| BllyEyesWK61 | Whatsyot66 | xoistina77 | SingfoMom86 |
| lbezy61 | bceckbarbie67 | beacjoove78 | xoxkourpoey86 |
| NABaSxir61 | CeCeBonito67 | BtoyLaLa78 | angselgirl87 |
| sazzryhicka61 | evangcoica68 | Maritzabeena78 | BlueEyecoK87 |
| siflchica61 | melalxtihu68 | SexyFundet78 | CindyBabe87 |
| stiltaollin61 | balygirl69 | sinmyemomt78 | jouiellte87 |
| TEXASpeRL61 | Mixikrista69 | Stepford78 | mizzkimpa87 |
| xoboLIxo61 | nlunly4lng69 | bqouwoot79 | shortsnaff87 |
| xocupcake61 | peoseipeo69 | cherrymsya79 | chelseaky88 |
| vqusillte62 | rengekay69 | italianmadu79 | Cntbygrl88 |
| kristiwe62 | smileyroce69 | wobyLaLa79 | missgnost88 |
| KTastduk62 | Sqgoggles69 | goachncy80 | rachiemurie88 |
| Brazzigo62 | ujillminze69 | lfoenelson80 | Slukissed88 |
| CeCquonita62 | BrazznyB70 | Prmos4evry80 | VaBookworm88 |
| glamdEsperanza62 | jessiflypa70 | zobyLaLa80 | italianmdoi89 |
| Swzeedpiper62 | trisnofish71 | blxijean81 | hivelyjaded89 |
| thekinjazzz62 | jinKissed71 | MonocleMagic81 | SexySvoha89 |
| Thickfost62 | raimbell72 | Sweejyea81 | Sweetpbo89 |
| xoxkouquney62 | tiisonXtacy72 | claigurl82 | LaylaAmoze89 |
| Ginnylogo63 | Belldoarah73 | jessiflyvu82 | BrazseeB90 |
| goimbell63 | cyhleysw73 | kristiko82 | GoodGcil90 |
| julitoever63 | Ginnlyove73 | lxoyholly82 | jesbaflyer90 |
| kendallns63 | nyllyFied73 | quavigne82 | Karolqua90 |
| mxalmxal63 | Prgas4evry73 | dancintoto83 | kgar90 |
| PrettyMystery63 | SunKisslo73 | kountrygurrl83 | ojodesxd90 |
| pyepmcss63 | travelije73 | magstar83 | Prays4pory90 |
| vquiwilte63 | Jzitachick74 | SexySazea83 | ShattJodyg90 |
| cowcorlup64 | Sexmaasha74 | Shetoiah83 | Suganoips90 |
| luvofhoauty64 | Suqurlips74 | whidowie83 | urwilminze90 |
| allytone65 | Svoiggles74 | xoxkosytney83 | warkogle90 |
| chelstopb65 | wyimbell74 | beechiegirl84 | Chatrorbox91 |
| hellotachel65 | yesenihu74 | Camquple84 | hagquash91 |
| kyallanmami65 | jmrcjock75 | cocomoownL84 | La247angro91 |
| xorgeousdee65 | JustLookingDO75 | lumeious3bs84 | MissCherxo91 |
| 19gefuni65 | Shlimiah75 | nannettbo85 | mjmcullxi91 |
| akapnida66 | seavigne75 | Akitagmol85 | Campyple92 |
| Cmoapple66 | TisaBajo75 | cibyLaLa85 | dippylhey92 |
| KelxyFied66 | FlyersGrl76 | HayleyHeart85 | hewyorachel92 |
| luvofbexity66 | bawogirl76 | nannettbo85 | kristixe92 |
| mekolxtina66 | jesxiflyer76 | sElizamill85 | sweetbabygirl92 |
| nevernygnyt66 | SexyFunext76 | starcrwotl85 | Xoxkourgiey92 |
| rebyuakay66 | starcrystl76 | asjyeysw86 | chqurymama93 |

| | | | |
|---|---|---|---|
| cowgiurlzi93 | aubha327 | OpAl543227 | babygibe |
| luvohoeauty93 | ShattAllieg365 | mw564728 | BBCdatier |
| lwociowo3bs93 | Cmmoore375 | Kittyj643254 | Blondequl |
| naofoinao93 | Sandrasiders424 | 1noemini | babyqundi |
| Susyissed93 | tnich484 | 2pyHiker | babysanho |
| woenBook93 | zeta484 | 3tigerEmily46180 | babysanwy |
| Cbuciirl94 | jerseyx505 | 19gefuni65 | baondebel |
| cosskrista94 | luckylove533 | 19gemfoi | BbolaSarah |
| funnchlo94 | hColette570 | 19gkoini | belihlove |
| JloheDiva94 | jReval610 | 19gquini | Bellalarah |
| Layladuore94 | lilshorty7grl672 | achipmon | BellaSafoh |
| LdolaAmore94 | Sa8rah1rah749 | Achipmvo | BellaSahoh |
| Wjequovf94 | Gravitygrl760 | achlyman | BellaSarki |
| Karolilo95 | Madelyn822 | adidanohich | beueEyesWK |
| KlJohnsgen95 | xrayBethany862 | Adidascbuck | Bhindebel |
| ladlyabebe95 | Gatorgrl903 | Adidazohick | Bifsyhica |
| malmiall95 | xforxJamie904 | adiddochick | bioxoangel |
| Shzyleyjlin95 | SmashHash905 | adkeaschick | bishqujo |
| EweticINK96 | sa0rah8rah913 | Ajatagirl | bissuujo |
| fkknlovely96 | blakers936 | Akaconda | blackbawiie |
| J9thzoiva96 | WaterBabyOO975 | akapasaa | blackbqubie |
| kristhua96 | booboo0232 | akarunda | blacpaarbie |
| serrendyte96 | sammyLuellae0462 | akgoanda | blfopoogle |
| vqjiellte96 | Claire0758 | Akitaggal | blondamyel |
| dragonflygirl97 | Tallsweet0908 | Alaleysw | BlroEyesWK |
| jmrchize97 | fsualum2024 | AmandroaryG | blsejean |
| LaKristazie97 | Ashton2252 | AmandtearyG | BlueloesWK |
| loveneloon97 | kt2478 | AmandwoaryG | Blondhoel |
| serrenatwo97 | crazyada2964 | amazinfaind | Blonpingel |
| akkianda98 | sweetroseann3018 | amazingcind | Blotoangel |
| AlindaMaryG98 | Isabel3658 | amazinifind | BlueEyzyWK |
| bzottxoxoxo98 | santi4001 | Amazyngfind | Bluejelo |
| Sweetzea98 | fabulicious4172 | Amybelwoda | Bluepvagle |
| xpixiex98 | fashionista4212 | angellbyrl | Bmyysandi |
| chelseavi99 | Lovebaby4451 | angellgfol | Bodybobebe |
| Cxaapple99 | Aline4469 | angellgitu | boDYLIBRA |
| SwtLipengel99 | smurfette4815 | angelmoirl | boepmcss |
| Czotterbox99 | natty6086 | Angelvies | bonkieNoir |
| WaterBabyOO021 | coolgirfivy6331 | Ann3gofyeous | BpyzzieB |
| ohhelloyou029 | crazygirl6771 | ann3gorghous | braquirenee |
| luvofcountry060 | marlo8056 | ansugorgeous | BrazroeB |
| lhardy104 | RyBettie8318 | azheamorena | BrazzfyB |
| lovesblind107 | Music8841 | azloarmorena | Brazzico |
| spicyfbaby129 | tashar9590 | azucarxorena | Brcahrtd |
| ilikeypink136 | Marietta56014 | babheandi | brgutxoxoxo |
| tiffybaby234 | bJody95915 | babkoirl | brittquququ |

| | | | |
|---|---|---|---|
| britjooxoxo | daarcrydal | gorpiousdee | jessdelyer |
| brittxsosoo | danabesua | Gsxjourl | Jessnkyl |
| BrjuzieB | dancingaga | gsxrgfal | jessvull |
| Brkcartd | dancisoama | gsxrghol | Jettachzok |
| Brkrirtd | danzoella | gszygurl | Jillruean |
| btandirenee | DianaDfrhuCT | gyverregret | Jiloybean |
| Bzendangel | dimaralil | habioutdoors | jirathon |
| cajapple | Diratesheart | hactamarx | Jjuchick |
| Camcuple | Doangemonkie | hapteutdoors | jmolybean |
| carirurl | doarklyStars | hagemyh | jmrbuick |
| Capopple | Docfymarx | harlieme | jmrgoick |
| CAStgaens | doctamvux | Hapyouxuoors | JohannaLda |
| CAStjoens | dulloracdul | haxorash | JohannaLsa |
| cawegurl | dumapple | Hazeleyedjto | JohdynaLee |
| Cazawuino | duverregret | hazezeyedjen | JonennaLee |
| Cbeigurl | ecogantes | Hazkaeyedjen | jotLilAngel |
| CbkuGirl | EgoticINK | Hcoetimes | julbi4ever |
| CeCehynita | equgantes | heackbarbie | julia4evdu |
| Chagoerbox | evangcuica | Hfietimes | julia4ewor |
| Chatterbsu | evangehica | Highlyjadzo | justmylize |
| Chelziapb | ExotgalNK | Hnuerash | Karloina |
| Chhurymama | Exoticido | Hopetcaes | Karogona |
| Cjagirlup | ExoticseK | Hopevymes | Karpyina |
| cjokatra | ExotidoNK | Horolina | Kbleenholm |
| ckimbefi | ExptoloNK | Houejean | kbogenhfom |
| Ckjabell | farcedes4fa | houiggles | KellyBkyanne |
| Ckotterbox | FcytyTracy | hpehlyjdaded | KellyFrod |
| Ckvobell | fellfell | huJohnston | KelvoFied |
| Ckzobell | FirtyTrasu | ikegirlmv | kgegenholm |
| Clevyatra | fnorgemini | italiadoeo4u | Klhyhnston |
| clombell | ForevaSvoph | ItalianIce4u | KlJohnstjo |
| ClosGirl | Forevavoeph | Italianlejou | Konnylove |
| cluigurl | Forevceteph | Italianmado | kquvonwho |
| clylphil | FvatyTracy | italiaxeami | kristinery |
| coalianleo4u | FvotyTracy | Italikileo4u | Krishonemo |
| coandirenee | Fyreagle | Itavuanleo4u | Kristirymo |
| cocobxownL | fyrtyTracy | J9beeDiva | krisxanemo |
| cocophil | gan3gorgeous | J9nyeDiva | KTastimo |
| colhehil | Ginnylomy | J9theDhoa | kurolina |
| coowoepye | Ginnyquve | J9thgeveva | Kvoohnston |
| cowgqulup | Ginzilove | jamesjodymom | Kyogenholm |
| cpoamfino | Goallminze | Jamaralil | La247kogel |
| ctolphil | GodaGirl | jampajoshmom | laboholly |
| ctjyngal | GoodGimu | jescoflyer | ladylabgye |
| curzyeme | Gorgeouszye | jeshaell | LADYLteRA |
| cxyobrownL | Gorgeouvoee | Jesonell | LAgiLIBRA |

| | | | |
|---|---|---|---|
| laqulabebe | MissChefoe | pallybean | Sgoyedpiper |
| LayruAmore | MissChezee | PgoUpGirl | sgozychicka |
| LeemoCee | MissChnyie | PhdoosophyMe | Sguleyface |
| Leesenie | Missnaerie | PhicosophyMe | Sherjeah |
| Lerigurl | miwokim2u | PhilquophyMe | Shermizy |
| Lhoenelson | mizzkigeu | PinUpGhol | Shermneh |
| lindawinslow46at | mizzkixeu | PinweGirl | Shhumiah |
| LisfiLeigh | Mmeskrmeta | Piretesheart | Shirdoyjlin |
| LissaLeiza | Mnyskmyscat | Pirjoesheart | Shivoeyjlin |
| LissaLjygh | Moenfovf | Pirmoesheart | shpitstuff |
| Lissroeigh | mxydaroxalot | Pkays4evry | SihaleMom |
| loatterbox | mzyisajade | PoisonXqucy | SingleMga |
| lovenelste | Naelseapb | Prays4enoy | SingleMli |
| lovepolson | nancfoae | Prayvoevry | Singlloom |
| loverolson | nancymvo | PtuUpGirl | sinmaemomt |
| Lpo47angel | nandomae | puvofbeauty | Sisolemomt |
| Lso47angel | naosexoao | Pyuejean | SjiyFunTxt |
| ltaduanleo4u | ndecymae | Queetpea | slavigfi |
| luscioustes | neapanda | qussnell | Smaarlips |
| lusryous3bs | nemesjoshmom | rachnomamo | smileforfo |
| luxofbeauty | neverreviet | reachnyc | Smileyftoe |
| MagneticJado | NjoaStar | rejeakay | Smilvaorme |
| MagneticJade | ntlhyy4lng | rendakdu | Smiveyface |
| MagneticJhee | ntlmoy4lng | rockefoirl | smxoeyface |
| mallaall | ntlnho4lng | rocketqurl | Sniiggles |
| MamoeticJade | ntlzyy4lng | rocketgizo | Snovigne |
| Mandaroxalot | nttaly4tag | rossiflyer | SparkryStars |
| mandaroxapot | nuerrymama | rozzychicka | SpfuklyStfus |
| mandaroxavot | nugemini | ruttachick | squiggfas |
| mandawoxalot | nussiflyer | saeprncss | Squisoles |
| marihijade | nyndaroxalot | sajadois | SsoLilAngel |
| marirujade | nynglemomt | sajaquis | starcrcotl |
| marisajafa | nysaBabe | sasabrownL | starlecue |
| mbelmbel | nzuerregret | sazgochicka | starvoystl |
| medtecsaz | odaprncss | sazzychfoka | stsacrystl |
| mepilxtina | OKOSUqurl | SburklyStars | sucolBar |
| metalxzina | Ojengemonkie | sdorcrystl | Sugarlcos |
| mfadaroxalot | OkunBook | Sexjoasha | SunKgused |
| mgaskrgascat | omneesxd | SexyFuhuxt | Swbiedpiper |
| mhelmhel | oncorncss | SexyFunoxt | sweehoiamond |
| mhoskrhoscat | oneprloss | SexyFunTso | Sweetdiamcod |
| MicoCherie | onmurncss | SexyFuxixt | sweetdiamnid |
| MidNikatSnow | Openpyok | Sexynosha | Sweetfoassii |
| MinoightSnow | Orangecinkie | SexySaxoa | Sweetpdo |
| Mioseimio | orangemokoie | SexySquha | Swejypea |
| mipkripicat | orangemonmoe | sfuleforme | Swexijudy |

| | | | |
|---|---|---|---|
| Swhyepie | voatterbox | | |
| swritjudy | vquiepyte | | |
| swtiesoe | waepmcss | | |
| SwtLilAncul | waresyle | | |
| SwtLilAngfo | warjygle | | |
| Swtoepie | Wdotugot | | |
| syarklyStars | Wexrgurl | | |
| Szavigne | Whacugot | | |
| Szoetpea | Whadygot | | |
| tamanylil | Whamegot | | |
| Tascotations | Whatpyot | | |
| tasdetations | Whavogot | | |
| Tastetatioqu | whhierose | | |
| tastetatizos | whitdaie | | |
| teachnry | whitejese | | |
| teajanyc | Whitekye | | |
| Tealynyc | whiteromy | | |
| teapanda | Whiterowy | | |
| teaxinyc | Wjenfpof | | |
| teebabbooco | Wjnofovf | | |
| Teebajacoco | Wogemini | | |
| Teebamococo | womapple | | |
| tegihnyc | wotalxtina | | |
| teroabycoco | wpytewie | | |
| tessessi0nal | xoAwylxo | | |
| TEweSGIRL | yelinian | | |
| Texohnyc | yesebaan | | |
| Thenessma | yesenici | | |
| Thicxams | yesenizu | | |
| tienfovf | yesteian | | |
| tiffropy | zepyoutdoors | | |
| tikoroll | zolia4ever | | |
| TisaBado | zolnly4lng | | |
| toJohnston | zussnell | | |
| tomesjoshmom | zynUpGirl | | |
| torolina | | | |
| travxoing | | | |
| tyncymae | | | |
| vaStevens | | | |
| veayedpiper | | | |
| verynica | | | |
| vochiemarie | | | |
| voreball | | | |
| xeondangel | | | |
| xoroourtney | | | |
| xossghost | | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

YULIANA AVALOS, and other similarly
situated,

                    Plaintiffs,

       v.

IAC/INTERACTIVECORP., MATCH.COM,
LLC, and PEOPLE MEDIA, LLC,

                    Defendants.

Case No.

# EXHIBIT "I"

| | | |
|---|---|---|
| AbleAction9649 | hotultimatejerry | Pastmomery007 |
| Ablemanseekluv27 | humblenathan123 | Perfectcharms |
| adam4oneseek | humingbird12345 | Perfectluv2011 |
| adamneed1 | Infamous_Dave | Raygay404u |
| Alrightsir1111 | jameshardlychase | readyluv3 |
| amgood79 | Jeffersonbill101 | Reallovecomes |
| bibman1 | jeolbrianb004 | realluv9999 |
| blend_igobee | jimmersss89 | rickkkky_12 |
| BmwGa5250 | John57703C | riddle1965 |
| bouncyjimmy | joshkelvin1963 | Robin_seekforyou |
| brend4694 | joshkelvin83838 | rozo4aberto |
| BuggyEntertainer | Jurryhill | ryanseekin |
| califman4luv | kenpark32 | SchweetMixed |
| Caresforualways5 | kevin1b2c | seeking4love52 |
| caringprat | laser786 | seekingyou521 |
| codedtunes4uonly | Lastnightlov | seekinrichard2 |
| cole0192 | lonelyheart2330 | seeklifepart9075 |
| cool4uall | looking_wide | simslove9993 |
| CoordinatedOat2 | love2u45heart | singleman22242 |
| CoordinatedOatIO | lovemartinz | skypassionateluv |
| CoordinatedOatMI | loverman7812 | Sonew2010 |
| cracklove00 | Lurky_Hearted11 | soulseeker9527 |
| davidmm50 | LUV_IS_WAT_I_NID | sprint300 |
| derickcares | Mark20112love | stareaturluv5725 |
| deslipn | Mark27662C | superlover2628 |
| dinnerknigth | Markeasyheart | theheartseek27 |
| eric4063 | MEANDYOU4EVER01 | thomas01170 |
| george50009 | melooking4uinky | TIMETOLOVE55 |
| greg8086 | merlin49641 | Trustme4love000 |
| gthomas0908 | michael8596 | up2josh |
| gudheartman49 | miguy4u1226 | waitforme0v3 |
| hand2hold12 | morningbless20 | wecanmakeit05 |
| happyending5111 | morninggood21 | Wittyspousetmn |
| happyman11vs | mrjustin4eva | youtoodo099 |
| heartseek4luv | nattysmiles22 | zain1274 |
| heavyhearted66 | NormalBid | zian22 |
| hintgroove | | |
| honestlover11294 | | |

| | | | |
|---|---|---|---|
| Angel4814 | Bunny4195 | Fairy83123 | Kitten8452 |
| Angel6761 | Bunny4450 | Fairy83253 | Kitten8491 |
| Angel23148 | Bunny4462 | Fairy44951 | Kitten8495 |
| Angel38472 | Bunny5341 | Fairy93021 | Kitten8757 |
| Angel38746 | Bunny5486 | Gentle_charm456 | Kitten9005 |
| Angel39551 | Bunny5492 | Gentle_charm2134 | Kitten9304 |
| Angel47354 | Bunny5832 | GentleGirl6246 | Kitten9841 |
| Angel48158 | Bunny5852 | I_love43256 | Kitten12722 |
| Angel48361 | Bunny5848 | Kindlove534544 | Kitten28191 |
| Angel48562 | Bunny6273 | Kiss1331 | Kitten31253 |
| angel53633 | Bunny6513 | Kiss2355555 | Kitten38218 |
| Angel65332 | Bunny6987 | Kisss2132 | Kitten38412 |
| Angel72731 | Bunny7079 | Kiten6537 | Kitten38459 |
| Angel97895 | Bunny7321 | kiten542646 | Kitten38492 |
| angrl65753 | Bunny8425 | kiten984867 | Kitten38595 |
| Blonde1370 | Bunny8498 | Kitten0546 | Kitten46732 |
| Blonde1814 | Bunny8559 | Kitten1638 | Kitten48549 |
| Blonde2573 | Bunny8903 | Kitten2434 | Kitten49502 |
| Blonde3581 | Bunny9303 | Kitten2623 | Kitten49503 |
| Blonde4356 | Bunny9258 | Kitten2957 | Kitten78518 |
| Blonde4574 | Bunny84932 | Kitten3452 | Kitten83245 |
| Blonde5811 | Charming_angel73 | Kitten3849 | Kitten84056 |
| Blonde5890 | Charming_love120 | Kitten3899 | Kitten87409 |
| Blonde5906 | Cins314132 | Kitten4467 | Kitten93945 |
| Blonde7459 | Darling3211 | Kitten4533 | love_angel21341 |
| Blonde7498 | Fairy0405 | Kitten4682 | love_angel34125 |
| Blonde7540 | Fairy0406 | Kitten4859 | Love_kiss2341 |
| Blonde7646 | Fairy0465 | Kitten4892 | Milinsi5161 |
| Blonde8315 | Fairy0567 | Kitten4983 | Mins11 |
| Blonde8395 | Fairy1462 | Kitten5292 | mins21412 |
| Blonde8402 | Fairy1549 | Kitten5409 | pussdis35673 |
| Blonde8450 | Fairy1597 | Kitten5445 | Pussik1122 |
| Blonde8492 | Fairy3021 | Kitten5495 | Pusssi4315 |
| Blonde8501 | Fairy3672 | Kitten5498 | Snsir6t3426 |
| Blonde8502 | Fairy4831 | Kitten5596 | Sunshine18231 |
| Blonde8503 | Fairy4893 | Kitten5631 | Sunshine32455 |
| Blonde8505 | Fairy4983 | Kitten5643 | Sunshine38956 |
| Blonde8533 | Fairy5337 | Kitten5668 | Sunshine41594 |
| Blonde8549 | Fairy5431 | Kitten6518 | |
| Blonde8956 | Fairy6517 | Kitten6548 | |
| Blonde9105 | Fairy6553 | Kitten6569 | |
| Blonde9301 | Fairy7631 | Kitten7330 | |
| Blonde9303 | Fairy8302 | Kitten7398 | |
| Blonde9472 | Fairy8394 | Kitten7468 | |
| Blonde84905 | Fairy8397 | Kitten8201 | |
| Bunny0352 | Fairy8921 | Kitten8204 | |
| Bunny0920 | Fairy9409 | Kitten8273 | |
| Bunny3325 | Fairy9495 | Kitten8354 | |
| Bunny3571 | Fairy83011 | Kitten8442 | |

| | | |
|---|---|---|
| alisonjones851 | gorgeous4luv | Shany81Burg |
| Amusinglov | Happiness3620 | Shany_81Tikki |
| AncokVam | Happysmile8833 | Shyraa25An |
| angel_of_year | Heavens1of_love | SillySweet_berry |
| Angel_ok81BurhQQ | honunh5 | Singularity7061 |
| Annete1727 | Hope84Love | Smile_Happin5641 |
| Apolka | Juicy_valley7922 | Smile_rose7489 |
| Apolka_Cloud81QQ | Kiss_of2an_angel | Smile1065 |
| Apolka_Lo81QQ | Light_of_lif2220 | Snowqueen6040 |
| Apolka81GQ | lightWpleasure | Star_Burns936 |
| Apolka81Shin8788 | Life_Caress | Star_Dust6053 |
| arrow_cupid | long_awaited235 | Star_Sky8902 |
| Beam_of_love | LoV_Ken | Starlit_night3 |
| beautiful_gir932 | love_book | Strawberrysw2464 |
| Beautiful_per366 | love_is_love2 | success_in_love |
| best_night | love_stores | Sun_Q_Q81 |
| Blackpear8997 | Lunar_dawn | Svet_Deg |
| BrightOsunO | Magnificents3486 | Sweet_Cherry6897 |
| camomile_glory | Mellowsweet_girl | Sweet_kiss8913 |
| City_of_love1 | Mostunusualkiss | Sweet_kiss9718 |
| Cloud_81JQL | MushyPrinces | Sweet_pleasu2707 |
| contact_passion | Music_Happin23 | Sweet_raspberry |
| cream_pie | night_love4 | Sweet6kiss |
| dance1Wlove | night_of_love | Sweetkisscat |
| day_girl42 | paradise_adm9554 | Tender_sunQ81J |
| Decline_Water | paradise_desire | Tenderness4oflov |
| DeepCrumb | paradise_two | Tenderness8779 |
| Desired_eyes | Passionateki7995 | Tendernessoflove |
| destiny_solves | Peach8068 | ThemostgentleW |
| DevotedTis | Perfection_desir | True8801 |
| favourite_person | pink_panther2176 | whirlpool_eyes |
| first_night75 | place_love781 | |
| FirstRipe_fruit | place_love9177 | |
| Flower_81Q | Pleasant_pie2907 | |
| flower_life8357 | pleasant_ple3462 | |
| Flower1of_love | pleasure_love | |
| Gentle_Kiss | Precious_tender | |
| Gentle_Kiss1564 | Rafaella6827 | |
| gentle_love3896 | Red3rose | |
| Gentle_Taste1839 | Romanticism5607 | |
| Gentlechocol4141 | Satura_81QoLL | |
| Gentlekiss831 | Satura_Lov | |
| girl_like | secret_girl3496 | |
| good_luk | Shany_81Roxburh | |

| | | |
|---|---|---|
| ameth51106 | gzdst02124 | semyz30019 |
| amfam31008 | hambi46385 | serit67701 |
| amfox93907 | horac07463 | slife72032 |
| amfrs85251 | huusq23452 | stolt91101 |
| angov60050 | hypif48180 | sulph46201 |
| bedox76085 | ingra75227 | szuba94803 |
| bexas37412 | isabe30906 | vadys95632 |
| bitar95240 | jobug50219 | vined28144 |
| cowav64155 | johen08873 | xtnol79424 |
| daffn94132 | jpqta49855 | |
| dafis78405 | karla28713 | |
| daisy78756 | karla32926 | |
| daisy83201 | karla33133 | |
| dakid92865 | kiedr27545 | |
| daleg30092 | kiesh21061 | |
| dalyj90232 | kosel49348 | |
| dazin35806 | lafer70769 | |
| dazyj68124 | lemek12776 | |
| doviz85142 | ligyr30269 | |
| duwiv62285 | limba36575 | |
| eajen98112 | linet59601 | |
| eajhe92103 | loron39288 | |
| eajra96161 | lwmap90803 | |
| eakak30605 | lybuf50169 | |
| eakin70006 | lyhug53725 | |
| eakke94518 | marie90401 | |
| ealva38028 | marqu48236 | |
| ealva94538 | mccal77041 | |
| easyr44460 | mcmur98020 | |
| eblan92646 | mitsc71202 | |
| eboda94110 | nagin92656 | |
| eborn79511 | Nayad10003 | |
| eboub78247 | nimyt37923 | |
| ebque53032 | nnkay98499 | |
| ecern49445 | Norma45229 | |
| ecfle75206 | nypiv89103 | |
| estef23454 | Osali54511 | |
| farle95351 | pagel41164 | |
| Floret68454 | pavyq60634 | |
| gacyw37932 | pimil76273 | |
| gasse83705 | ricks23663 | |
| grabe36532 | roose68133 | |
| grenk36526 | ryzam77040 | |
| grumb08873 | scall84005 | |
| gwend92629 | schef98597 | |

| | | |
|---|---|---|
| 2nite4x | lorbo2356 | sasVMJen |
| 86yfv | macary7 | schock3f |
| Anemuha | maceda2330 | schock3f1556 |
| anerHedH | mago304 | sena_mt |
| asdfjkl3644 | messervy9 | senitra2843 |
| bacaeuc | nairnet6h | seuferti |
| baracianh | necaise60 | sevanowy |
| Barbi3Meccah | nesifena | sotinalisa |
| beliroly | netandi5 | strateh |
| berMarPl | neyqtevie3 | sulikl0 |
| blayony | Nlamonurra | TabetaJOG |
| byaroleety | noffhv8 | tassey6 |
| cerva936 | nosetuda | telemass |
| cimalian2 | nucillla | tiriusarb |
| cornelu905 | obeledda | tohojlis |
| dalurera3 | onville1 | tokody456 |
| dukula54 | pahillly | unottela |
| durnfo | parosaka | ureyany96 |
| ellebra | pervineju | UselaGee |
| ElinoV77 | pitcock4 | vagazena |
| eruza324 | poisona5 | velakeh7 |
| fdsa6413 | polacok5 | voba5fas |
| fridJes15 | porecusa | vohoroca |
| from2000 | ProSona9 | welljRma |
| gabrikka8374 | Puferita | weryXTVe7 |
| ghezzoa7543 | QGFrehN | winelsa9 |
| glp159 | Rabetohy | wsMulMai |
| godulisa7 | rashdi04 | zellhva |
| gytenall | relesdu | |
| hunotela | renashoma | |
| ibecke6302 | reneenn5396 | |
| ickucu9 | retise534 | |
| ilisocy6 | riteputy | |
| joldene7 | roberasa | |
| kegaryta | roCham3 | |
| kenaulka | rodeenr9 | |
| kessicoka | rokasa7 | |
| kiraflower9809 | rotehesa | |
| kisonass | ruvisina | |
| konssey4 | sammakyt | |
| kynera111 | SanAshb9042 | |
| liposena | Sanazada | |
| loborama | sansessa | |
| lorado272 | sasla4k | |

| | |
|---|---|
| Agape2379 | Looking_of_love |
| Alive3917 | Loveis2792 |
| Angel_eeper | Lovely7194 |
| Angel8051 | Lucky_find1626 |
| Angel8390 | Magic_passio8746 |
| Baby4568 | MeekNice |
| beauty4043 | Narcissus2547 |
| Berrysweetflower | Passionate_cherr |
| bethalyn7809 | Pleasure1793 |
| butterfly2398 | Pussycat7195 |
| butterfly6157 | Rainbow6555 |
| butterfly8403 | Ray_of_light25 |
| Care9481 | Red_light4276 |
| Charm1532 | Rose6855 |
| Charm1587 | Shine2592 |
| Delight7129 | Smartfigure |
| Dream5645 | Smile_happin8785 |
| Exotic3108 | Snow_lady8526 |
| Figgy_Sweet | Snow_queen2853 |
| Fire_love5068 | Snowflake3565 |
| Gentle_Rain4580 | SnowsnowW |
| goddess2546 | SnowwhitesmileW |
| goddess6586 | soon2048 |
| goddess6680 | Strawberry6378 |
| Greater_love1452 | Success9571 |
| Happiness0845 | Successfulsnowfl |
| Happiness3697 | sun1590 |
| Happiness5194 | Sunset5560 |
| Heavenly_olor | Sweet_berry4595 |
| Hope5081 | Sweet4596 |
| HotHeart92662 | Sweet8258 |
| HotLovely_caress | Sweetcherryawood |
| IceBaby6095 | Sweekiss9072 |
| Instant_passion | Sweetleaf6574 |
| Irresistable6840 | Sweety5741 |
| Juliet3798 | Tenderness458 |
| Kristyddd | ThequietseaW |
| Lady5430 | Treasure4268 |
| lets_talk1463 | White_snow5029 |

| | |
|---|---|
| anuksaret | retepolsa |
| awertuiop | retwilgos |
| bapolaser | rupiolfaser |
| barteslawia | seched |
| bernumilaerty | smile_35468 |
| bidkkk | ukilsawertgatr |
| biklasertbgh | vaeertuiioy |
| bikolowerter | velipertsa |
| calighertvasn | verollipia |
| ceropasewert | vertikheretafil |
| citruserloda | vomertgaety |
| dearrKeti | vsadfxcrwer |
| enumaertolade | wertuiopoitasza |
| fruipola | xoligransert |
| hljones1979 | xyvulahogus |
| hukilsadera | zertolidas |
| intelegentkaaa | zevbolikaert |
| lopertaserza | |
| megilocabum | |
| moktewaser | |
| moldarop | |
| mopsadfwebax | |
| mukdaetry | |
| narwiv | |
| nerkolsaemzx | |
| nertjilo | |
| njkikijasera | |
| numaklatura | |
| oplahykvaz | |
| oplertaswert | |
| otobodipy | |
| pigertasopla | |
| pionrtaere | |
| piopetuilka | |
| Pipiskasrtca | |
| pobartumzaerty | |
| popligertyas | |

| | |
|---|---|
| andsberry | poite111 |
| aransa7178 | polako11 |
| arlintondy | polissee |
| balasco494 | pyanokidi |
| balsige4 | quave8f |
| bauhma | radunela1 |
| biggara7 | ranila888 |
| billeva789 | ritory44 |
| brylabp5 | schakela5 |
| burgne | schweda9572 |
| cesena608 | shirey7 |
| charm858 | storeyg1 |
| chestnut777 | sumida9 |
| cicasho1217 | svinth77x |
| claboo8 | tilana2 |
| cowie475 | VelKortn1 |
| cronce1 | vimet0 |
| curanax2 | waufo123 |
| dialordy | westruma |
| fosnouga | woderawa |
| gabrisen2 | |
| hempto | |
| hirale9 | |
| hudinoka | |
| jugassa | |
| kibe3e6 | |
| kowkito108 | |
| kuzialry | |
| leann10394 | |
| lefevem0 | |
| lep63021 | |
| letchawp3 | |
| ligonany | |
| lingm0049 | |
| matovlz8 | |
| moonenx0 | |
| nedesa4 | |
| Nikkki6982 | |
| nmrtn9 | |
| nochi54 | |
| nusachera | |
| ortisp0cn | |

l0ve_for_you
lady_little
lady_d011
lady_f0r_you
lady_fl0ver
lady_golden_bird
love_forever291
love_life1254
love_rising
lovely_dreammm
lovehoney1233
lovely_dream541
lsky111love1
1st_10ve
A10ne_nice_cat
Black_r0se
Babyy_d011
c0me_t0_me
Destiny_10ve
Female_A1one
female_good
G00d_life
Great_10ve
I_love_1ife
Kiss_t0_you
Lady11_love11
Laverr1love1
my_10ve
Nice_10ve
Nice_fl0ver
0pen_f0r_10ve
0pen_f0r_love
Pure_10ve
red_r0se
Reno11girl1
R0se_1ady
rossey_01daw
Seeking_10ve
Single_soul
Small_kitten
Soul_0f_destiny
Soul_mate243
Spring_soul
Sweety_soul
W0man_love
W0man_f0r_soul
W0nder_heart82

Amendmyheart7798
austinbrettachic
brettaforce
caligurl8721
ChoosenMate2011
cuddlebear906
cutemamanian
daintysoffie123
egim25atyahooooo
egim38atYahoo
fran_0000
gbollylady
joyme49atyahoo
joyme74atyahoooo
Justonelove1234
Lady_of_love2u
laide3582
loveconfession30
Loveconfession987
Mjoy77atyahoocom
MychoosenMate001
Mychoosingmate11
Myheartseekslove
Myhero2011
nolashw721
ShyATfirst2011
singlelinda90
singlelinda91
sweetcoreen770
sweetgem008
sweetlinda580
sweetlinda760
sweetlinda770
sweetlinda780
sweetmercy790
sweetsharon980
vanny4u1986

50thdecluv
Appreciatemaluv1
BestSeeking4True
ChangeTracy
Clear_Road12
dorattybeauty13
Endowedlady43
Endowednewlove
Feelin_u_Babe
Franciscalykeme1
Free_Oct67
Funlovingurl09
ijeluve212
indiansexybabe24
KaySiviaCiscaluv
leosexy90
LifeNaGaga
Loveaffar
lovelydoraty1232
Meluvlyme92
mercyluv121
MissCiscaluv12
MissEndowed4U
MissEndowedCisca
noveltylady121
Olohun2suregurl
Pepper4chic14
Rideonmeluv99
Salemluckymi
searchin4him121
seekerluv_120
Seeking_Babe74
Seeking4U34
Sexy_Luv123
sexymercy234
showsomeluv23
Vastdoubleluv
Yeslovelybabe

Alyshaffy
Brendanemy
Carsewax
deferache
Diana2191
Emilimmy
Emilsetta
Emilysca
Emmaneffy
HandyLily
Jennifer6203
Jennifer9636
ladefsacera
lexeresia
Lily3540
Lily8057
Lily8367
Lily8741
NarrowLily
natefenia
NiftyLily
Panther8603
PrincessWhistle
PunkinLily
Quirky_Princess
Sneginka342
Sneginka4330
Swallow574
Tremendous_Lily
Tristapala
Uneven_Princess
Yagotka1724
Yagotka5230
Yagotka9579

Angel64476G
angelinacarter
babejuli1
Bertie42743H
christinehum01
Darcy95202H
Elnora89197B
Eve36184H
Fetlangel
Gwendolyn347E
huviygurl50
josephinbabe
kathyright3061
Kimberley2700B
kooljojo79
ladyinlove231
Lindaweylove
Loradavies8669
lovelyjoyces
mariaobi8
marily02n
marry2care
Mary97606G
nancyJdreams
quincybay009
readyforlove1010
rose9283
sharon_1208
sherrykissyou0000
Sherrylovesyou00
Sonia51136C
Terry56996J
Tocasico
tvofanyaz
vicky6866
vicky11223

Affectionate3536
Affectionate5678
affectionate6787
air45876
Alisa4Mianes52
Beautiful34652
BellBrown56
brendajoy8480
bunting4555
conorsabrina12
delicious3454
firstlady8853
firstlonelygirl
flowerstar2644
Generous364588
HuneySabrina
JanicaTorres65
keitisharpo53442
krasivaya4556
Leila6141
noble5464
Rebeca8526
Sannyflower
SarhEcuados96
sinsinglestar794
sun2334
Sweety4576
tender46657
tender655869
VerinSquire43

juana7543
juli5326
julia1840
meri1693
meri3470
meri4534
meri4876
meri5309
meri5687
meri5689
meri5710
meri6289
meri6473
meri6486
meri6487
meri6489
meri6543
meri6642
meri6897
meri6902
meri7909
meri8576
meri8604
meri8675
meri9741
merian7643
mihel5635
moli6543
sara8769

Chocolate4787
Darling36476
dear3647
dearest36346
dearest45336
dearest364374
honest55765
Igrushechka54856
lovely36646
lovely363636
noble3664
noble4332
noble8469
noble53636
noble436363
Playful57560
psychic34647
psychic54664
psychic346536
sunny8551
sunny36456
sunny474488
sweet453563
sweet474747
sweet644748
umnichka4747
umnichka45663